B1 (Official Form 1)(04/13)

| United States Bankruptcy Court<br>**Northern District of Illinois** | **Voluntary Petition** |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Edison Construction Company** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN<br>(if more than one, state all)<br>**36-2595410** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |
| Street Address of Debtor (No. and Street, City, and State):<br>**6959 Milwaukee Ave.**<br>**Niles, IL**<br><div align="right">ZIP Code<br>**60714**</div> | Street Address of Joint Debtor (No. and Street, City, and State):<br><div align="right">ZIP Code</div> |
| County of Residence or of the Principal Place of Business:<br>**Cook** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br><div align="right">ZIP Code</div> | Mailing Address of Joint Debtor (if different from street address):<br><div align="right">ZIP Code</div> |
| Location of Principal Assets of Business Debtor<br>(if different from street address above): | |

| **Type of Debtor**<br>(Form of Organization) (Check one box)<br><br>☐ Individual (includes Joint Debtors)<br>*See Exhibit D on page 2 of this form.*<br>■ Corporation (includes LLC and LLP)<br>☐ Partnership<br>☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.) | **Nature of Business**<br>(Check one box)<br><br>☐ Health Care Business<br>☐ Single Asset Real Estate as defined in 11 U.S.C. § 101 (51B)<br>☐ Railroad<br>☐ Stockbroker<br>☐ Commodity Broker<br>☐ Clearing Bank<br>■ Other | **Chapter of Bankruptcy Code Under Which**<br>**the Petition is Filed** (Check one box)<br><br>■ Chapter 7<br>☐ Chapter 9<br>☐ Chapter 11<br>☐ Chapter 12<br>☐ Chapter 13<br><br>☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding<br>☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding |
|---|---|---|

| **Chapter 15 Debtors**<br>Country of debtor's center of main interests:<br><br>Each country in which a foreign proceeding by, regarding, or against debtor is pending: | **Tax-Exempt Entity**<br>(Check box, if applicable)<br>☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code). | **Nature of Debts**<br>(Check one box)<br>☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."   ■ Debts are primarily business debts. |
|---|---|---|

| **Filing Fee** (Check one box)<br><br>■ Full Filing Fee attached<br><br>☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.<br><br>☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B. | **Chapter 11 Debtors**<br>Check one box:<br>☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).<br>☐ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).<br>Check if:<br>☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,490,925 *(amount subject to adjustment on 4/01/16 and every three years thereafter).*<br>Check all applicable boxes:<br>☐ A plan is being filed with this petition.<br>☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b). |
|---|---|

| **Statistical/Administrative Information**<br>☐ Debtor estimates that funds will be available for distribution to unsecured creditors.<br>■ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors. | THIS SPACE IS FOR COURT USE ONLY |
|---|---|

Estimated Number of Creditors

| ☐<br>1-<br>49 | ■<br>50-<br>99 | ☐<br>100-<br>199 | ☐<br>200-<br>999 | ☐<br>1,000-<br>5,000 | ☐<br>5,001-<br>10,000 | ☐<br>10,001-<br>25,000 | ☐<br>25,001-<br>50,000 | ☐<br>50,001-<br>100,000 | ☐<br>OVER<br>100,000 |
|---|---|---|---|---|---|---|---|---|---|

Estimated Assets

| ☐<br>$0 to<br>$50,000 | ☐<br>$50,001 to<br>$100,000 | ☐<br>$100,001 to<br>$500,000 | ☐<br>$500,001<br>to $1<br>million | ■<br>$1,000,001<br>to $10<br>million | ☐<br>$10,000,001<br>to $50<br>million | ☐<br>$50,000,001<br>to $100<br>million | ☐<br>$100,000,001<br>to $500<br>million | ☐<br>$500,000,001<br>to $1 billion | ☐<br>More than<br>$1 billion |
|---|---|---|---|---|---|---|---|---|---|

Estimated Liabilities

| ☐<br>$0 to<br>$50,000 | ☐<br>$50,001 to<br>$100,000 | ☐<br>$100,001 to<br>$500,000 | ☐<br>$500,001<br>to $1<br>million | ■<br>$1,000,001<br>to $10<br>million | ☐<br>$10,000,001<br>to $50<br>million | ☐<br>$50,000,001<br>to $100<br>million | ☐<br>$100,000,001<br>to $500<br>million | ☐<br>$500,000,001<br>to $1 billion | ☐<br>More than<br>$1 billion |
|---|---|---|---|---|---|---|---|---|---|

B1 (Official Form 1)(04/13)                                                                                     Page 2

| **Voluntary Petition** | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **Edison Construction Company** |

**All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet)

| Location Where Filed:  **- None -** | Case Number: | Date Filed: |
|---|---|---|
| Location Where Filed: | Case Number: | Date Filed: |

**Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor** (If more than one, attach additional sheet)

| Name of Debtor: **- None -** | Case Number: | Date Filed: |
|---|---|---|
| District: | Relationship: | Judge: |

| **Exhibit A** | **Exhibit B** |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.) | (To be completed if debtor is an individual whose debts are primarily consumer debts.) I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b). |
| ☐ Exhibit A is attached and made a part of this petition. | X _____ Signature of Attorney for Debtor(s)          (Date) |

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made a part of this petition.

■ No.

**Exhibit D**

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

**Information Regarding the Debtor - Venue**
(Check any applicable box)

■ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐ Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

**Certification by a Debtor Who Resides as a Tenant of Residential Property**
(Check all applicable boxes)

☐ Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

_____
(Name of landlord that obtained judgment)

_____
(Address of landlord)

☐ Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐ Debtor has included with this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐ Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

B1 (Official Form 1)(04/13)                                                                 Page 3

| Voluntary Petition | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **Edison Construction Company** |

## Signatures

### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.
[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Debtor

X _____
Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

### Signature of a Foreign Representative

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11. United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

### Signature of Attorney*

X **/s/ SCOTT R. CLAR**
Signature of Attorney for Debtor(s)

**SCOTT R. CLAR 06183741**
Printed Name of Attorney for Debtor(s)

**Crane, Heyman, Simon, Welch & Clar**
Firm Name

**Suite 3705**
**135 South LaSalle Street**
**Chicago, IL 60603-4297**

Address

**312-641-6777  Fax: 312-641-7114**
Telephone Number

**April 25, 2014**
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

### Signature of Non-Attorney Bankruptcy Petition Preparer

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankrutpcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

X _____

_____
Date

Signature of bankruptcy petition preparer or officer, principal, responsible person,or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X **/s/ Michael E. Barnes**
Signature of Authorized Individual

**Michael E. Barnes**
Printed Name of Authorized Individual

**President**
Title of Authorized Individual

**April 25, 2014**
Date

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. §110; 18 U.S.C. §156.*

B 6 Summary (Official Form 6 - Summary) (12/13)

.

# United States Bankruptcy Court
## Northern District of Illinois

In re   **Edison Construction Company**
              Debtor

Case No. _____

Chapter _____ **7**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 10 | 2,003,619.60 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 351,078.64 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 2 | | 111,100.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 14 | | 3,364,883.07 | |
| G - Executory Contracts and Unexpired Leases | Yes | 16 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 45 | | | |
| Total Assets | | | 2,003,619.60 | | |
| Total Liabilities | | | | 3,827,061.71 | |

B 6 Summary (Official Form 6 - Summary) (12/13)

# United States Bankruptcy Court
## Northern District of Illinois

In re    **Edison Construction Company**

Debtor ,

Case No. _____

Chapter_____**7**_____

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐  Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 12) | |
| Average Expenses (from Schedule J, Line 22) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

In re    **Edison Construction Company**                                    ,    Case No. _____

Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

| | | | |
|---|---|---|---|
| | Sub-Total > | **0.00** | (Total of this page) |
| | Total > | **0.00** | |

 **0**    continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

B6B (Official Form 6B) (12/07)

.

In re   **Edison Construction Company**                   ,    Case No. _____

                                Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Money Market account no. ending 6845 Harris Bank and Trust 7077 W. Dempster St. Niles, IL 60714** | - | 20,000.00 |
| | | **Checking Account no. ending 2682 Fifth Third Bank** | - | 43,213.10 |
| | | **Checking account no. ending 5063 Fifth Third Bank** | - | 350,037.45 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | | **See Exhibit B4** | - | 2,000.00 |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | | **Recognition plaques and miscellaneous posters** | - | 0.00 |
| 6. Wearing apparel. | | **2 leather back braces, hardhats** | - | 50.00 |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | **See Exhibit B 9** | - | 174,334.94 |
| 10. Annuities. Itemize and name each issuer. | X | | | |

Sub-Total >     589,635.49
(Total of this page)

__2__   continuation sheets attached to the Schedule of Personal Property

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

B6B (Official Form 6B) (12/07) - Cont.

In re    **Edison Construction Company**
_____,    Case No. _____
                            Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **See Exhibit B 16** | - | 1,372,234.11 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |

Sub-Total >    **1,372,234.11**
(Total of this page)

Sheet __1__ of __2__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **Edison Construction Company**                                    ,    Case No. _____
                                                         Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **See Exhibit B 25** | - | 31,500.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **Miscellaneous office furniture, equipment and supplies** | - | 2,000.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **Tools, gangboxes, refuse storage containers, ladders, scaffolding, shovels, vacuums** | - | 7,650.00 |
| 30. Inventory. | | **Ceiling tiles, vinyl base** | - | 100.00 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | **Revolving door** | - | 500.00 |

|  | Sub-Total > | 41,750.00 |
|---|---|---|
|  | (Total of this page) | |
|  | Total > | 2,003,619.60 |

Sheet  __2__  of  __2__  continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

## Exhibit B 4 to Schedule B

OPERATIONAL COMPUTER EQUIPMENT

|  | COMPUTER | MONITOR | PRINTER/SCAN/FAX |
|---|---|---|---|
| JOE'S OFFICE | HP ELITE NOTEBOOK | HP MONITOR | HP OFFICEJET 8600 |
| MIKE'S OFFICE | HP ELITE NOTEBOOK | HP MONITOR | HP OFFICEJET 8600 |
| CHRIS' OFFICE | HP ELITE NOTEBOOK | HP MONITOR | HP PRINTER ONLY |
| JOHN'S OFFICE | SAMSUMG - HP DRIVE | HP MONITOR | HP OFFICE JET 8600 |
| DAN'S OFFICE | SAMSUMG | HP MONITOR | HPL OFFICEJET 7590 |
| ART'S OFFICE | HP ELITE NOTEBOOK | SAMSUNG MONITOR | HP COLOR LASERJET 2840 |
| DIANE'S OFFICE | HP DESKTOP | PRINCETON | HP 7650<br>CANON FAX MACHINE |
| CHRISTINE'S OFFICE | HP DESKTOP | SAMSUNG | HP OFFICEJET 8600 |
| GLEN'S OFFICE | HP DISK | SAMSUNG | BROTHER MFC 8490 CW |

MISCELLANEOUS AND NOT SURE IF WORKING:

COMPAQ PREVAID 5204 DRIVE
THREE (3) SAMSUNG MONITORS AND (4) OTHER MISCELLANEOUS MONITORS
TWO (2) 7650 OFFICE JET
HP PAVILLON DRIVE
CANON MF6550 PRINTERFAX
VIEWSONIC MONITOR
BROTHER MFC-6490CW PRINTER/SCANNER/FAX
HPL1940 MONITOR
CANON PRINTER/SCANNER/FAX
TWO (2) HP 7410 XL
OKIFAX 5050
HP LASERJET 6P
12-15 CALCULATORS
TWO (2) BROTHER MFC-8690DW FAX
OKIFAX 5050
THREE (3) TYPEWRITERS
FOUR (4) ADDITIONAL MONITORS
CANON IMAGE PRINTER/FAX/COPIER
BROTHER INTELLIFAX # 3750

BACKUP COMPUTER SYSTEM - HONEYWELL DRIVE/HP MONITOR DRIVES

MERLIN PHONE SYSTEM

Exhibit B 16 to Schedule B – Personal Property
Edison Construction Co –

## Accounts Receivable

| | |
|---|---:|
| **14GENERAL** | -1,466.50 |
| **Abel Engineering** | |
| 9899 | 8,023.00 |
| **Total Abel Engineering** | 8,023.00 |
| **Accenture** | |
| 8565 | -12,650.00 |
| 9821 | 30,633.00 |
| 9833 | 22,421.00 |
| 9930 | 759.00 |
| 9947 | 478.00 |
| **Total Accenture** | 41,641.00 |
| **AM Trust Realty** | |
| 9811 | 4,020.00 |
| 9861 | 2,750.00 |
| 9878 | 4,460.00 |
| 9940 | 3,470.00 |
| **Total AM Trust Realty** | 14,700.00 |
| **Amstadter Architects** | |
| 8910 | -271.00 |
| **Total Amstadter Architects** | -271.00 |
| **Amtrust/33** | |
| 9761 | 712.50 |
| 9946 | 11,775.00 |
| **Total Amtrust/33** | 12,487.50 |
| **Arden** | |
| 8799 | -22.00 |
| 9712TM | 252.17 |
| **Total Arden** | 230.17 |
| **Arden/2015** | |
| 9642 | -85,863.94 |
| **Total Arden/2015** | -85,863.94 |
| **Brady, Connolly & Masuda** | |
| 9927 | 16,844.00 |
| **Total Brady, Connolly & Masuda** | 16,844.00 |
| **CBRE/1 E** | |
| 11X8388 | -1.00 |
| **Total CBRE/1 E** | -1.00 |
| **Cresa Chicago** | |
| 9695 | 488.40 |
| **Total Cresa Chicago** | 488.40 |
| **CUSHMAN & WAKEFIELD** | |
| 9028 | -1,320.00 |
| **Total CUSHMAN & WAKEFIELD** | -1,320.00 |
| **CUSHMAN WAKEFIELD/444** | |
| 9284 | -1,610.00 |
| 9743 | 28,740.00 |
| 9773 | 15,784.00 |
| **Total CUSHMAN WAKEFIELD/444** | 42,914.00 |
| **CUSHMAN/1560 SHERMAN** | |
| 9760 | 76,880.00 |
| 9868 | 73,544.00 |
| 9910 | 5,122.00 |
| 9934 | 201.69 |
| 9955 | 650.00 |

| | |
|---|---:|
| 9956 | 715.00 |
| **Total CUSHMAN/1560 SHERMAN** | 157,112.69 |
| **Equity Management** | |
| 7X6425 | -241.00 |
| **Total Equity Management** | -241.00 |
| **EQUITY/2 N. RIVERSIDE PLAZA** | |
| 3X3154 | 7,252.00 |
| 9698 | 59,377.00 |
| 9810TM | -2,000.00 |
| 9931 | 1,055.00 |
| **Total EQUITY/2 N. RIVERSIDE PLAZA** | 65,684.00 |
| **EQUITY/OAKBROOK** | |
| 7X6608 | -375.00 |
| 8X6277 | -3,964.00 |
| **Total EQUITY/OAKBROOK** | -4,339.00 |
| **ESCO** | |
| 213C | -3,288.80 |
| ESCO - Other | 6,784.80 |
| **Total ESCO** | 3,496.00 |
| **Farbman Group** | |
| 9903 | 146,133.37 |
| **Total Farbman Group** | 146,133.37 |
| **GOLUB** | |
| 9897 | 7,330.00 |
| 9929 | 2,368.00 |
| **Total GOLUB** | 9,698.00 |
| **HEITMAN** | |
| 9X6941 | -14,865.00 |
| **Total HEITMAN** | -14,865.00 |
| **Jones Lang / 1 N Franklin** | |
| 9945 | 1,614.00 |
| **Total Jones Lang / 1 N Franklin** | 1,614.00 |
| **JONES LANG LASALLE/4025** | |
| 9941 | 60,000.00 |
| **Total JONES LANG LASALLE/4025** | 60,000.00 |
| **Jones Lang LaSalle/9450** | |
| 9793 | 33,559.46 |
| **Total Jones Lang LaSalle/9450** | 33,559.46 |
| **L B B & S** | |
| 8047 | -642.00 |
| **Total L B B & S** | -642.00 |
| **Leech Tishman** | |
| 9942 | 525.00 |
| **Total Leech Tishman** | 525.00 |
| **M.B. REAL ESTATE/1** | |
| 9702 | 97,382.00 |
| 9703 | 6,681.60 |
| 9826 | 97,040.09 |
| 9839 | 58,181.00 |
| 9928 | 28,884.00 |
| **Total M.B. REAL ESTATE/1** | 288,168.69 |
| **MADISON LASALLE PARTNERS, L.L.C.** | |
| 10x7907 | -450.00 |
| 9520 | 2,139.00 |
| 9777 | 32,509.00 |
| **Total MADISON LASALLE PARTNERS, L.L.C.** | 34,198.00 |

| | |
|---|---:|
| **MADISON LASALLE/645 N MICHIGAN** | |
| 9905 | 9,669.00 |
| **Total MADISON LASALLE/645 N MICHIGAN** | 9,669.00 |
| Marcia Elsinger/501 | |
| 9836 | 12,056.92 |
| **Total Marcia Elsinger/501** | 12,056.92 |
| **MB Real Estate** | |
| 9900 | 364.00 |
| 9915 | 53,575.00 |
| 9919 | 515.00 |
| 9920 | 6,088.00 |
| 9961 | 500.00 |
| **Total MB Real Estate** | 61,042.00 |
| **MERZ** | |
| 9869 | 1,147.00 |
| **Total MERZ** | 1,147.00 |
| **Michael Bronke** | |
| 9136 | -450.00 |
| **Total Michael Bronke** | -450.00 |
| **Microsoft** | |
| 9876 | 28,375.00 |
| 9892 | 7,960.00 |
| **Total Microsoft** | 36,335.00 |
| **MOLEX, INC.** | |
| 8X6318 | -400.00 |
| **Total MOLEX, INC.** | -400.00 |
| **NG&G** | |
| 9881 | 31,849.00 |
| **Total NG&G** | 31,849.00 |
| **OLD REPUBLIC INSURANCE** | |
| 8768 | -0.60 |
| **Total OLD REPUBLIC INSURANCE** | -0.60 |
| **Pershing** | |
| 9819 | 31,339.00 |
| **Total Pershing** | 31,339.00 |
| **Piedmont/35** | |
| 9251 | -215.00 |
| **Total Piedmont/35** | -215.00 |
| **Simplixity** | |
| 9888 | 2,670.00 |
| **Total Simplixity** | 2,670.00 |
| **TISHMAN & SPEYERS/1N** | |
| 8X7215 | -686.00 |
| **Total TISHMAN & SPEYERS/1N** | -686.00 |
| **TRANSWESTERN COMMERCIAL SERVICES** | |
| 11X8080 | |
| 9867 | 146,980.00 |
| **Total 11X8080** | 146,980.00 |
| 9447 | -441.00 |
| **Total TRANSWESTERN COMMERCIAL SERVICES** | 146,539.00 |
| **Weiss Entities** | |
| 9883 | 120,381.00 |
| **Total Weiss Entities** | 120,381.00 |
| **WILKOW/180** | |
| 7X6399 | -0.05 |
| | -0.05 |

**Total WILKOW/180**

**Zest**
   **9923**                                92,950.00

**Total Zest**                            92,950.00

**TOTAL**                            **1,372,734.11**

## Exhibit B 9 to Schedule B – Personal Property
## Edison Construction Co –

### Interests in Insurance Policies

| Name of Insurance Company | Individual Insured | Address of Insurance Company | Type of Policy | Amount of Policy | Policy Number | Surrender/Refund Value |
|---|---|---|---|---|---|---|
| Conseco Life Insurance Company | Michael E. Barnes | P.O. Box 1960, Carmel, IN 46082-1960 | Universal Life | $500,000 | 2300208292 | $6,487.93 |
| Conseco Life Insurance Company | Michael E. Barnes | P.O. Box 1960, Carmel, IN 46082-1960 | Universal Life | $500,000 | 2300103886 | $3,864.80 |
| Conseco Life Insurance Company | Joseph A. Nieckula | P.O. Box 1960, Carmel, IN 46082-1960 | Universal Life | $500,000 | 2300208291 | $8,618.52 |
| Conseco Life Insurance Company | Joseph A. Nieckula | P.O. Box 1960, Carmel, IN 46082-1960 | Universal Life | $500,000 | 2300103889 | $21,066.54 |
| Conseco Life Insurance Company | Arthur W. Callos | P.O. Box 1960, Carmel, IN 46082-1960 | Universal Life | $500,000 | 2300208290 | $57,685.61 |
| Conseco Life Insurance Company | Arthur W. Callos | P.O. Box 1960, Carmel, IN 46082-1960 | Universal Life | $500,000 | 2300103887 | $29,550.36 |
| Conseco Life Insurance Company | Scott M. Lombardo | P.O. Box 1960, Carmel, IN 46082-1960 | Universal Life | $500,000 | 2300103888 | $47,061.18 |

Total:                                                                                          $174,334.94

**Exhibit B-25 to Schedule B**

2014

BLUE BOOK APPROXIMATE VALUES

| Vehicle Make | Year | Primary Driver | Color | License Plate | Plate Sticker | Driver License # | Vin # | Driver D.O.B. | Driver Age | I-Pass Transponder # | Zip Code | City | Vlg of Niles Sticker |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jeep Grand Cherokee $0.00 MORTGAGE | 2012 | Mike Barnes Cindy Barnes | White | P483254 | Jun-14 | ILL# B652-5455-9370 ILL# B652-1125-8914 | 1G4RJFCT6CC194386 | 12/29/1959 4/11/1958 | 55 56 | G3B*01503993619* G3B*01503993619* | 60661 | Chicago | Jun-14 |
| GMC Yukon $0.00 MORTGAGE | 2011 | Joe Nieckula | Black | G975441 | Jul-14 | ILL# N240-4815-8269 | 1GKS2AE07BR367241 | 9/21/1958 | 56 | G3B*01505901836* | 60060 | Mundelein | Jun-14 |
| Honda Pilot $4,000.00 | 2006 | Chris Nieckula | Sage Brush | 982 2885 | Nov-14 | ILL# N240-1136-8958 | 5FNYF18436B002995 | 12/17/1968 | 46 | G3B*01504650364* | 60060 | Mundelein | Jun-14 |
| Ford F-150 Pickup $2,000.00 | 2002 | Daniel Neumann Lyndsey Neumann | Black | 69 251 C | Jul-14 | ILL# N550-1678-1331 ILL# N550-5218-2824 | 1FTRW08L92KD69418 | 11/21/1981 8/7/1982 | 33 32 | G3B*01503974187* | 60098 | Woodstock | Jun-14 |
| Ford Explorer $3,000.00 | 2004 | Glen Neumann Ami Neumann | White | 644 0412 | Apr-14 | ILL# N550-2905-8091 ILL# N550-0015-7938 | 1FMZU73K84ZB34057 | 3/29/1958 11/29/1957 | 56 57 | G3B*01505519224* | 60098 | Woodstock | Jun-14 |
| GMC Yukon Denali $13,000.00 | 2008 | John Mrowczynski Geri Mrowczynski | Red | 139 2710 | Sep-14 | ILL# M625-4775-8199 ILL# M625-4216-1670 | 1GKFK63838J108146 | 7/13/1958 3/8/1961 | 56 53 | G3B*01504333646* | 60439 | Lemont | Jun-14 |
| **Lumber - Yard** | | | | | | | | | | | | | |
| Ford Truck E350 Van $4,000.00 | 2007 | Robert Gersten Eric Jader | White | 262 425 D | Jun-14 | ILL# G623-7795-4313 ILL# J360-2128-0320 | 1FDWE35L27DA83333 | 11/3/1954 11/10/1980 | 60 33 | G3B*01503715098* | 60714 | Niles | Jun-14 |
| Ford Truck E350 Van $3,000.00 | 1997 | Robert Gersten Eric Jader | White | 175 472 D | Jun-14 | ILL# G623-7795-4313 ILL# J360-2128-0320 | 1FDKE37L6VHC02552 | 11/3/1954 11/10/1980 | 60 33 | G3B*01503715099* | 60714 | Niles | Jun-14 |
| Ford 350 Van $2,500.00 | 2004 | Robert Gersten Eric Jader | Red | 90 711 E (B) | Mar-15 | ILL# G623-7795-4313 ILL# J360-2128-0320 | 1FTTSE4L34HA22789 | 11/3/1954 11/10/1980 | 60 33 | G3B*01503993723* | 60714 | Niles | Jun-14 |

TOTAL $ 31,500.00

B6D (Official Form 6D) (12/07)

In re     **Edison Construction Company**                                        Case No. _____

_____,
Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **xxxxxxx5389** **Ally** P.O. Box 380902 Minneapolis, MN 55438-0902 | | - | **2012 Jeep** Value $     **25,000.00** | | | | 22,888.79 | 0.00 |
| Account No. **xxxxxxxxx5015** **Chase** P.O. Box 901076 Fort Worth, TX 76101-2076 | | - | **2011 GMC Yukon** Value $     **2,300.00** | | | | 17,195.27 | 14,895.27 |
| Account No. **Fifth Third Bank** 18800 Hall Rd. Clinton Township, MI 48038 | X | - | **Line of credit secured by cash and certificate of deposit** Value $     **413,250.55** | | | | 310,994.58 | 0.00 |
| Account No. | | | Value $ | | | | | |

_**0**_ continuation sheets attached

| | | |
|---|---|---|
| Subtotal (Total of this page) | 351,078.64 | 14,895.27 |
| Total (Report on Summary of Schedules) | 351,078.64 | 14,895.27 |

B6E (Official Form 6E) (4/13)

In re    **Edison Construction Company**                                              Case No. _____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

■ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

__1__    continuation sheets attached

B6E (Official Form 6E) (4/13) - Cont.

In re **Edison Construction Company** , Case No. _____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Contributions to employee benefit plans**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. Carpenters Pension and Retirement Savings Funds of IL PO Box 4001 Geneva, IL 60134-4001 | - | | | | | | 2,500.00 | | 0.00 / 2,500.00 |
| Account No. Chicago Carpenters Trust Funds PO Box 94432 Chicago, IL 60690 | - | | | | | | 73,000.00 | | 0.00 / 73,000.00 |
| Account No. Chicago Painters and Decorators Funds PO Box 809062 Chicago, IL 60680-9062 | - | | | | | | 20,000.00 | | 0.00 / 20,000.00 |
| Account No. Laborers Pension & Welfare Funds 33367 Treasury Center Chicago, IL 60694-3300 | - | | | | | | 14,000.00 | | 0.00 / 14,000.00 |
| Account No. Laborers Work Dues Fund Department 4334 Carol Stream, IL 60122-4334 | - | | | | | | 1,600.00 | | 0.00 / 1,600.00 |

Sheet _1_ of _1_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 |
|---|---|---|
| | (Total of this page) | 111,100.00 / 111,100.00 |
| | Total | 0.00 |
| | (Report on Summary of Schedules) | 111,100.00 / 111,100.00 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07)

In re   **Edison Construction Company** _____,   Case No. _____
                                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No.<br><br>**ABM Janitorial Services Midwest LLC**<br>**Remittance Drive, #3011**<br>**Chicago, IL 60675-3011** | | - | | | | | | | 605.84 |
| Account No.<br><br>**ABT T.V. Appliance**<br>**1200 N. Milwaukee Ave.**<br>**Glenview, IL 60025** | | - | | | | | | | 570.94 |
| Account No.<br><br>**Air Comfort Corporation**<br>**2550 Braga Dr.**<br>**Maywood, IL 60153** | | - | | | | | | | 3,645.00 |
| Account No.<br><br>**Americsan Designs, Inc.**<br>**4147 W. Ogden Ave.**<br>**Chicago, IL 60623** | | - | | | | | | | 18,166.00 |
| __13__ continuation sheets attached | | | | | Subtotal<br>(Total of this page) | | | | 22,987.78 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com
S/N:21307-140320   Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Edison Construction Company**                                    ,          Case No. _____
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Blaze Electric Corporation** **2424 S. 25th Ave.** **Broadview, IL 60155** | - | | | | | | 11,779.00 |
| Account No. | | | | | | | |
| **Break Thru Enterprises, Inc.** **315 Eisenhower Lane** **Lombard, IL 60148** | - | | | | | | 72,880.00 |
| Account No. | | | | | | | |
| **Burnham Nationwide, Inc.** **Department 4680** **Carol Stream, IL 60122-4680** | - | | | | | | 538.00 |
| Account No. | | | | | | | |
| **Butler Coring Inc.** **1350 Tri-State Parkway, #122** **Gurnee, IL 60031** | - | | | | | | 2,750.00 |
| Account No. | | | | | | | |
| **Celtic** **10201 Werch Dr., #303** **Woodridge, IL 60517** | - | | | | | | 10,894.06 |

Sheet no. __1__ of __13__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

98,841.06

B6F (Official Form 6F) (12/07) - Cont.

In re    **Edison Construction Company**                                    ,    Case No. _____
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Clark & Barlow Hardware Co.** 353 W. Grand Ave. Chicago, IL 60654 | - | | | | | | 26.69 |
| Account No. | | | | | | | |
| **Commercial Specialties, Inc.** 2255 Lois Drive, Unit 9 Rolling Meadows, IL 60008 | - | | | | | | 11,684.00 |
| Account No. | | | | | | | |
| **Competitive Piping Systems, Inc.** 141 W. Jackson Blvd., #A-30 Chicago, IL 60604 | - | | | | | | 389,903.96 |
| Account No. | | | | | | | |
| **Contract Industries, Inc.** 6641 S. Narragansett Bedford Park, IL 60638 | - | | | | | | 26,686.00 |
| Account No. | | | | | | | |
| **Current Communications & Electric** 2600 W. 23rd St. Broadview, IL 60155 | - | | | | | | 225,388.00 |

Sheet no. __2__ of __13__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **653,688.65**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Edison Construction Company**                                          ,    Case No. _____
                                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Dacav Industries 3270 E. End Ave. Chicago Heights, IL 60411** | - | | | | | | 1,026.80 |
| Account No. **Durkin Electric Company, Inc. 8150 W. 185th St., Suite E Tinley Park, IL 60487** | - | | | | | | 115,296.00 |
| Account No. **Edison Lumber Co. 6959 N Milwaukee Ave Niles, IL 60714** | - | | | | | | 32,631.31 |
| Account No. **Emerald Mechanical 1220 W. Van Buren Chicago, IL 60607** | - | | | | | | 60,295.00 |
| Account No. **Enviro Mechanical, Inc. 1020 W. Fullerton Ave., Suite D Addison, IL 60101** | - | | | | | | 0.00 |

Sheet no. __3___ of __13__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

209,249.11

B6F (Official Form 6F) (12/07) - Cont.

In re    **Edison Construction Company**                          ,    Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Equal Electric II, Inc.** **4616 W. 138th St.** **Midlothian, IL 60445** | - | | | | | | | 13,750.00 |
| Account No. | | | | | | | | |
| **Glass Solutions, Inc.** **764 Oaklawn Ave.** **Elmhurst, IL 60126** | - | | | | | | | 179,744.50 |
| Account No. | | | | | | | | |
| **Great Lakes Plumbing & Heating Co.** **4521 W. Diversey Ave.** **Chicago, IL 60639** | - | | | | | | | 14,000.00 |
| Account No. | | | | | | | | |
| **Greatlakes Architectural Woodworking** **2135 W. Fulton** **Chicago, IL 60612** | - | | | | | | | 30,075.00 |
| Account No. | | | | | | | | |
| **Groot Industries, Inc.** **2500 Landmeier Road** **Elk Grove Village, IL 60007** | - | | | | | | | 2,381.75 |

Sheet no. __4__ of __13__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

239,951.25

B6F (Official Form 6F) (12/07) - Cont.

In re    **Edison Construction Company**                                    ,        Case No. _____

                                    **Debtor**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| **Hardt Electric, Inc.** **4909 N. Elston Ave.** **Chicago, IL 60630** | - | | | | | | | 37,920.00 |
| Account No. | | | | | | | | |
| **Hemraa-Coughlin Corp.** **632 Lavina Drive** **Bolingbrook, IL 60440** | - | | | | | | | 45,462.00 |
| Account No. | | | | | | | | |
| **IMG Technologies, Inc.** **8019 Solutions Center** **Chicago, IL 60677-8000** | - | | | | | | | 3,480.00 |
| Account No. | | | | | | | | |
| **International Decorators, Inc.** **28059 W. Commercial Ave.** **Barrington, IL 60010-2443** | - | | | | | | | 180,930.00 |
| Account No. | | | | | | | | |
| **J.B. Metal Works, Inc.** **1325 Lee St.** **Des Plaines, IL 60018** | - | | | | | | | 455.00 |

Sheet no. __5__ of __13__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

268,247.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Edison Construction Company**                                    ,    Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. | | | | | | | | | |
| **JGR Commercial Solutions** **11414 Smith Dr., Unit G** **Huntley, IL 60142** | - | | | | | | | | 66,489.75 |
| Account No. | | | | | | | | | |
| **JLJ Contracting, Inc.** **2748 S. 21st Ave.** **Broadview, IL 60155-4629** | - | | | | | | | | 55,925.00 |
| Account No. | | | | | | | | | |
| **Johns Plumbing** **3116 N. Cicero** **Chicago, IL 60641** | - | | | | | | | | 99,619.50 |
| Account No. | | | | | | | | | |
| **Kenna Construction Company** **320 Melvin Dr., Suite 9** **Northbrook, IL 60062** | - | | | | | | | | 1,337.50 |
| Account No. | | | | | | | | | |
| **KL Electric, Inc.** **PO Box 1098** **Addison, IL 60101** | - | | | | | | | | 92,161.00 |

Sheet no. __6__ of __13__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                315,532.75

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Edison Construction Company**                                        ,          Case No. _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Klass Electric Co., Inc.** 101 Kelly St., Unit C Elk Grove Village, IL 60007 | - | | | | | | 78,988.00 |
| Account No. **Kraftex Floor Corp.** 801 Sivert Dr. Wood Dale, IL 60191 | - | | | | | | 156,492.00 |
| Account No. **LaForce** 1060 W. Mason St. Green Bay, WI 54307 | - | | | | | | 12,901.00 |
| Account No. **Lohre Painting Company** 1750 Harding Rd. Winnetka, IL 60093 | - | | | | | | 46,387.40 |
| Account No. **M Hart and Associates, Inc.** d/b/a Alan and Associates, Inc. 15432 South 70th Court Orland Park, IL 60462 | - | | | | | | 300.00 |

Sheet no. __7__ of __13__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

| 295,068.40 |
|---|

B6F (Official Form 6F) (12/07) - Cont.

In re    **Edison Construction Company**                                    ,    Case No. _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Marvin Feig & Associates**<br>**3232 N. Elston Ave.**<br>**Chicago, IL 60618** | - | | | | | | 2,200.00 |
| Account No. **xxxx xxxx xxxx 6570**<br><br>**Menards**<br>**PO Box 4160**<br>**CA 90197-4160** | - | | | | | | 183.43 |
| Account No.<br><br>**Midwest Woodcrafters, Inc.**<br>**26 W. 415 St.**<br>**Carol Stream, IL 60188** | - | | | | | | 185,434.80 |
| Account No.<br><br>**MJH Interiors, Inc.**<br>**907 Lunt Ave.**<br>**Schaumburg, IL 60193** | - | | | | | | 143,670.00 |
| Account No.<br><br>**MTH Industries**<br>**One MTH Plaza**<br>**Hillside, IL 60162** | - | | | | | | 26,212.00 |

Sheet no. __**8**__ of __**13**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

357,700.23

B6F (Official Form 6F) (12/07) - Cont.

In re   **Edison Construction Company**                               ,   Case No. _____
                                                    **Debtor**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Murphy Marble 11756 S. Halsted St. PO Box 288145 Chicago, IL 60628-8145 | - | | | | | | | 4,900.00 |
| Account No. | | | | | | | | |
| National Decorating Service 2210 Camden Court Hinsdale, IL 60521 | - | | | | | | | 160,322.00 |
| Account No. | | | | | | | | |
| OEC Business Interiors 900 N. Church Road Elmhurst, IL 60126 | - | | | | | | | 66,637.91 |
| Account No. | | | | | | | | |
| Olde Towne Floors, Inc. 12344 S. Industrial Drive East Plainfield, IL 60544 | - | | | | | | | 8,292.00 |
| Account No. | | | | | | | | |
| One East Wacker Partners LLC One East Wacker Dr., Suite 250 Chicago, IL 60601 | - | | | | | | | 672.00 |

Sheet no. __9__ of __13__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

240,823.91

B6F (Official Form 6F) (12/07) - Cont.

In re    **Edison Construction Company**                                    ,      Case No. _____

_____
                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **Palos Electric Co., Inc.** 14030 S. Kildare Ave. Crestwood, IL 60445 | - | | | | | | | 26,630.00 |
| Account No. **xxxx xxxx xxxx 3618** **ParkCard Network, Inc.** PO Box 4205 Carol Stream, IL 60197 | - | | | 0101 5310 0000 3683 0101 5310 0000 3634 0101 5310 0000 3675 0101 5310 0011 2682 0101 5310 0010 5553 0101 5310 0000 3691 0101 5310 0007 3611 | | | | 96.04 |
| Account No. **Phoenix Fire Systems, Inc.** 744 Nebraska St. Frankfort, IL 60423-1701 | - | | | | | | | 1,945.00 |
| Account No. **Pientka Plumbing Contractor, Inc.** 14521Trailway Lake Forest, IL 60045 | - | | | | | | | 33,580.00 |
| Account No. **Progress Electric** 5722 S. Central Ave. Chicago, IL 60638 | - | | | | | | | 169,566.00 |

Sheet no. __**10**__ of __**13**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

231,817.04

B6F (Official Form 6F) (12/07) - Cont.

In re __Edison Construction Company_____,     Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| R & B Metal Products, Inc. 801 McHenry Ave. Woodstock, IL 60098 | - | | | | | | | 484.00 |
| Account No. | | | | | | | | |
| R.T. Digital Printing & Supply 6241 W. Touhy Chicago, IL 60646 | - | | | | | | | 1,618.56 |
| Account No. | | | | | | | | |
| Reinke Gypsum Supply Co., Inc. 1400 Sheldon Dr. Elgin, IL 60120 | - | | | | | | | 9,222.95 |
| Account No. | | | | | | | | |
| Reinke Interior Supply Co., Inc. 1400 Sheldon Dr. Elgin, IL 60120 | - | | | | | | | 249.48 |
| Account No. | | | | | | | | |
| Rex Electric & Technologies, LLC 200 W. Monroe St., Suite 1700 Chicago, IL 60606 | - | | | | | | | 123,697.30 |

Sheet no. __11__ of __13__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

135,272.29

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re     **Edison Construction Company**                                    ,          Case No. _____
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Robinette Demolition, Inc. 0 South 560 Hwy. 83 Villa Park, IL 60181 | - | | | | | | | 400.00 |
| Account No. | | | | | | | | |
| Super Electric Construction Co. 4300 W. Chicago Ave. Chicago, IL 60651 | - | | | | | | | 112,335.00 |
| Account No. | | | | | | | | |
| Thermoflo, Inc. 251 Holbrook Dr. Wheeling, IL 60090 | - | | | | | | | 32,475.00 |
| Account No. | | | | | | | | |
| Titan Electric Co. 401 E. North Ave. Villa Park, IL 60181 | - | | | | | | | 143,523.00 |
| Account No. | | | | | | | | |
| Union Recycling & Waste PO Box 17014 Chicago, IL 60617 | - | | | | | | | 4,104.60 |

Sheet no. __12__ of __13__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     292,837.60

B6F (Official Form 6F) (12/07) - Cont.

In re   **Edison Construction Company**                    ,        Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Wheaton Associates, Inc.** <br> **172 Kirkland Circle** <br> **Oswego, IL 60543** | | - | | | | | 2,866.00 |
| Account No. | | | | | | | |
| Account No. | | | | | | | |
| Account No. | | | | | | | |
| Account No. | | | | | | | |

| | | |
|---|---|---|
| Sheet no. __13__ of __13__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal <br> (Total of this page) | 2,866.00 |
| | Total <br> (Report on Summary of Schedules) | 3,364,883.07 |

B6G (Official Form 6G) (12/07)

In re   **Edison Construction Company**   ,   Case No. _____

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **See Attached** | |

**0**
_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

**Schedule G. - Executory Contracts and Unexpired Leases**

7:54 AM
04/16/14

## Edison Construction Company
## Customer Contact List
April 16, 2014

| Customer | Bill to | Contact | Phone | Fax | Balance Total | Contact email |
|---|---|---|---|---|---|---|
| Abel Engineering | Abel Engineering 219 S. Dearborn Street Chicago, Illinois | MATT FROST/MARCO LOPEZ | 312-353-2846 | | 8,023.00 | marco.lopez@gsa.gov |
| Accenture | ACCENTURE ATTN: FACILITIES & SERVICES PROCESSING 161 NORTH CLARK STREET CHICAGO, ILLINOIS 60601-3200 | REGINALD D. TAYOR-OCHOA | 312/693-0008 | | 52,918.00 | r.d.taylor-ochoa@accenture.com |
| Amtrust 135 | AM Trust Realty 135 S. LaSalle Street Chicago, Illinois 60603 | KIM LINTHICUM | 312 558-3129 | 312 558-1929 | 14,700.00 | klinthicum@amtrustRE.com |
| Amtrust33 | Amtrust 33 W. Monroe Street Chicago, Illinois 60603 | TAMMY ROGALLA | 312 346-8683 | | 12,467.50 | trogalla@AmTrustRE.com |
| Amtrust91 | Amtrust One East Wacker Drive, Chicago, Illinois | TED CROWE | 312 972-8300 | 312 222-9376 | 0.00 | TCrowe@amtrustre.com |
| Arden | Arden, 2015 Spring Road, Oak Brook, Illinois 60532 | | | | 230.17 | |
| Brady, Connolly & Masuda | Brady, Connolly & Masuda 1 North Franklin Street Chicago, Illinois 60602 | MAUREEN FELTMAN | 312-334-9498 | 312-425-0110 | 16,844.00 | mfeltman@bcm-law.com |
| Catholic Order of Foresters355 | Catholic Order of Foresters 355 W Shuman Naperville, Illinois | GREG TEMPLE | 630-983-4952 | 630-357-6882 | 0.00 | gtemple@catholicforester.com |
| CBRE480 | CB RICHARD ELLIS 480 MONROE BLVD., SUITE 245 NORTHBROOK, IL 60062 | FRED TUCKER | 847--564-9943 | 847-564-9954 | 0.00 | fred.tucker@cbre.com |
| Cross Partners | Cross Partners, 150 North Wacker Drive, Chicago, Illinois 60606 | MICHELE GEORGE | 312/704-4100 | 312/704-4200 | 498.40 | mgeorge@crossx.com |
| CUSHMAN & WAKEFIELD | CUSHMAN & WAKEFIELD 1560 SHERMAN AVENUE EVANSTON, ILLINOIS 60201 | SANDRA GUTIERREZ | 847/860-0350 | | 157,112.69 | sgutierrez@cnecrodyncenter.com |
| CUSHMAN WAKEFIELD/444 | CUSHMAN WAKEFIELD/444 NORTH MICHIGAN CHICAGO,IL | VALERIE CHAVEZ | 312 440-8628 | 312 221-1521 | 42,914.00 | vchavez@444cmich.com |
| EQUITY GROUP INVESTMENTS | EQUITY OFFICE PROPERTIES MANAGEMENT CORP., PO BOX 681420 CHARLOTTE, NORTH CAROLINA 28216 | JACK ALTOFF | 312/899-8600 | | 65,684.00 | |
| Farbman Group | Farbman Group 79 W. Monroe Street Chicago, Illinois 60603 | MARIA ZATZ | 312/606-0966 | | 12000.00 approx | zatz@farbman.com |
| GOLUB | GOLUB & CO. 33 NORTH LASALLE STREET, SUITE 1950 CHICAGO, ILLINOIS | Angela Battle | 312/782-3450 | 312/782-5478 | 7,330.00 | |
| Hyde & Associates,9837 | Hyde & Associates 283 Aberdeen Dr Barrington, IL | Susan Hyde | 847-564-0943 | 847-567-6799 | 0.00 | jecky11625@aol.com |
| Huntington Construction | Huntington Construction 28450 Northwestern Highway, 4th Floor, Southfield, Michigan 48034 | Ron Mrozek | 248-351-4377 | 248-784-7102 | 150000.approx | mrozek@huntingtonconstruction.com |
| Jones Lang LaSalle | Jones Lang LaSalle, One North Franklin Street, Suite 960 Chicago, Illinois 60606 | Lisa Belwin | 312/429-1700 | | 1,514.00 | lisa.bellwin@am.jll.com |
| Jones Lang LaSalle | Jones Lang LaSalle, 8450 West Bryn Mawr, Rosemont, Illinois | Angie Casper | 847-671-9090 | 847-671-9134 | 33,559.46 | angela.casper@am.jll.com |
| Jones Lang LaSalle95 Monroe | Jones Lang LaSalle Americas 4025 South Riverside Plaza, Phoenix, Arizona | Michael Monroe | 480-377-6131 | | 60,000.00 | michael.monroe@apollo.edu |
| Leech Tishman | Leech Tishman 4225 Naperville Road, Suite 230 Lisle, Illinois 60532 | Christian Cain | | | 525.00 | |
| M.B. REAL ESTATE | M.B. REAL ESTATE 1 N LASALLE STREET CHICAGO, ILLINOIS 60603 | Chris Zubek | 312-781-0315 | 312-781-2418 | 298,168.69 | czubek@mbres.com |
| M.B. REAL ESTATE | M.B. REAL ESTATE 208 South Lasalle Street, Chicago, Illinois 60604 | Courtney Hamm | 312-263-6500 | 312-263-3670 | 61,042.00 | chamm@mbres.com |
| MADISON LASALLE PARTNERS, L.L.C. | MADISON LASALLE PARTNERS, L.L.C. 10 SOUTH LASALLE STREET SUITE 1030 CHICAGO, ILLINOIS 60603 | Ken Hanson | 312-419-3100 | | 34,198.00 | khanson@feilorg.com |
| MADISON LASALLE/645 N MICHIGAN | MADISON LASALLE 645 N. MICHIGAN CHICAGO, IL 60611 | Ken Hanson | 312-419-3100 | | 9,659.00 | khanson@feilorg.com |
| Marina Elanger/501 | Marina Elanger 501 Country Lane Des Plaines, IL 60016 | Marina Elanger | 847-824-8503 | | 12,056.62 | msme@comcast.net |
| Merz | Merz Apothecary, 4716 North Lincoln Avenue, Chicago, II 60625 | Anthony Qakyim | 773-989-0900 | | 1,147.00 | anthony@merzapothecary.com |
| Microsoft | Microsoft, 200 East Randolph Street, Chicago, Illinois 60601 | Holly Bruce | 312-920-4532 | | 36,335.00 | v.holbruc@microsoft.com |
| MOLEX, INC. 9911 | MOLEX, INC. 2222 WELLINGTON COURT LISLE, ILLINOIS 60532 | Chris Brown | 630-326-2303 | | -400.00 | christopher.brown@molex.com |
| NG&G | NG & G Services 263 Jericho Hill Road, Lincoln, Rhode Island 02865 | Anna Lowu | 800-556-6484 | | 31,849.00 | annalowu@ngggservices.com |
| Pershing 9819 | Pershing, LLC, One Pershing Plaza, Jersey City, New Jersey 07399 | Denise Murphy | 201-413-3318 | | 31,339.00 | syharque@pershing.com |
| Simplicity9888 | Simplicity, 1441 Broadway - 18th Floor, New York, New York 10018 | Nina Disi | 646-863-9327 | | 2,670.00 | ndisi@simplicity.com |
| TRANSWESTERN COMMERCIAL SERVICES | TRANSWESTERN COMMERCIAL SERVICES 200 WEST MADISON STREET, CHICAGO, ILLINOIS 60606 | Bob Klinger | 312-861-7018 | | 146,539.00 | robert.klinger@transwestern.net |
| Wandry & Davis | Wandry & Davis 1717 Deerfield Road, Deerfield, IL 60015 | Felicia Kucera | 847-207-9600 | 847-207-9696 | 1,492.00 | fkucera@wandrydavis.com |
| Weiss Entities 9863 | Weiss Entities, LLC 901 Taft Street, Merrillville, Indiana 46410 | Bob Collins | 219-654-6015 | | 120,381.00 | rcollins@weissentities.com |
| Zeid 9923 | Zeid Health, 444 North Michigan Avenue, 28th Floor Chicago, Illinois | Shawni Ellis | 507-269-0104 | | 92,950.00 | shawnellis@zeidhealth.com |
| TOTAL | | | | | 1,343,806.83 (approx) | |

04/17/14

# Edison Construction Company
## A/R BY CUSTOMER - All Transactions

| | Type | Date | Num | Class | Aging | Open Balance |
|---|---|---|---|---|---|---|
| **14GENERAL** | | | | | | |
| | Payment | 02/21/2014 | 5496 | | | -1,466.50 |
| Total 14GENERAL | | | | | | -1,466.50 |
| **69 W. Washington MAnagement** | | | | | | |
| **9966** | | | | | | |
| | Invoice | 04/17/2014 | JM9966 | JM | | 1,520.00 |
| Total 9966 | | | | | | 1,520.00 |
| Total 69 W. Washington MAnagement | | | | | | 1,520.00 |
| **Abel Engineering** | | | | | | |
| **9899** | | | | | | |
| | Invoice | 04/07/2014 | JM9899-1 | JM | 10 | 8,023.00 |
| Total 9899 | | | | | | 8,023.00 |
| Total Abel Engineering | | | | | | 8,023.00 |
| **Accenture** | | | | | | |
| **8565** | | | | | | |
| | Payment | 05/23/2011 | 00862955 | | | -12,650.00 |
| Total 8565 | | | | | | -12,650.00 |
| **9821** | | | | | | |
| | Invoice | 02/25/2014 | DN9821-3 | DN | 51 | 30,633.00 |
| Total 9821 | | | | | | 30,633.00 |
| **9833** | | | | | | |
| | Invoice | 03/26/2014 | DN9833-1 | DN | 22 | 22,421.00 |
| Total 9833 | | | | | | 22,421.00 |
| **9930** | | | | | | |
| | Invoice | 03/26/2014 | DN9930 | DN | 22 | 759.00 |
| Total 9930 | | | | | | 759.00 |
| **9947** | | | | | | |
| | Invoice | 04/02/2014 | DN9947-1 | DN | 15 | 478.00 |
| Total 9947 | | | | | | 478.00 |
| Total Accenture | | | | | | 41,641.00 |
| **AM Trust Realty** | | | | | | |
| **9811** | | | | | | |

04/17/14

# Edison Construction Company
## A/R BY CUSTOMER - All Transactions

| | Type | Date | Num | Class | Aging | Open Balance |
|---|---|---|---|---|---|---|
| **9811** | Invoice | 02/19/2014 | CN9811 | CN | 57 | 4,020.00 |
| Total 9811 | | | | | | 4,020.00 |
| **9861** | Invoice | 04/07/2014 | CN9861-1 | CN | 10 | 2,750.00 |
| Total 9861 | | | | | | 2,750.00 |
| **9878** | Invoice | 04/07/2014 | CN9878-1 | CN | 10 | 4,460.00 |
| Total 9878 | | | | | | 4,460.00 |
| **9940** | Invoice | 04/07/2014 | CN9940-1 | CN | 10 | 3,470.00 |
| Total 9940 | | | | | | 3,470.00 |
| **Total AM Trust Realty** | | | | | | 14,700.00 |
| **Amstadter Architects** | | | | | | |
| **8910** | Payment | 11/10/2011 | 13201 | | | -271.00 |
| Total 8910 | | | | | | -271.00 |
| **Total Amstadter Architects** | | | | | | -271.00 |
| **Amtrust/33** | | | | | | |
| **9761** | Invoice | 12/05/2013 | CN9761-A | CN | 133 | 712.50 |
| Total 9761 | | | | | | 712.50 |
| **9946** | Invoice | 04/14/2014 | CN9946 | CN | 3 | 11,775.00 |
| Total 9946 | | | | | | 11,775.00 |
| **Total Amtrust/33** | | | | | | 12,487.50 |
| **Arden** | | | | | | |
| **8799** | Payment | 11/07/2011 | 80009719 | | | -22.00 |
| Total 8799 | | | | | | -22.00 |
| **9712TM** | Invoice | 11/11/2013 | 9712 | JM | 157 | 252.17 |
| Total 9712TM | | | | | | 252.17 |

# Edison Construction Company
## A/R BY CUSTOMER - All Transactions

04/17/14

| Type | Date | Num | Class | Aging | Open Balance |
|------|------|-----|-------|-------|--------------|
| **9937** | | | | | |
| Invoice | 04/14/2014 | JM9937-A | JM | 3 | 789.00 |
| Invoice | 04/17/2014 | JM9937 | JM | | 9,952.00 |
| **Total 9937** | | | | | 10,741.00 |
| **9968** | | | | | |
| Invoice | 04/17/2014 | JM9968 | JM | | 1,304.00 |
| **Total 9968** | | | | | 1,304.00 |
| **Total Arden** | | | | | 12,275.17 |
| **Arden/2015** | | | | | |
| **9642** | | | | | |
| General Journal | 03/01/2014 | REV SSG #7 | | | -42,931.97 |
| General Journal | 02/28/2014 | SSG #1 | | | -42,931.97 |
| **Total 9642** | | | | | -85,863.94 |
| **Total Arden/2015** | | | | | -85,863.94 |
| **Brady, Connolly & Masuda** | | | | | |
| **9927** | | | | | |
| Invoice | 03/19/2014 | JN9927-1 | JN | 29 | 16,844.00 |
| **Total 9927** | | | | | 16,844.00 |
| **Total Brady, Connolly & Masuda** | | | | | 16,844.00 |
| **CBRE/1 E** | | | | | |
| **11X8388** | | | | | |
| Payment | 12/27/2010 | 001406 | | | -1.00 |
| **Total 11X8388** | | | | | -1.00 |
| **Total CBRE/1 E** | | | | | -1.00 |
| **Cresa Chicago** | | | | | |
| **9695** | | | | | |
| Invoice | 02/05/2014 | JN9695-3 | JN | 71 | 488.40 |
| **Total 9695** | | | | | 488.40 |
| **Total Cresa Chicago** | | | | | 488.40 |
| **CUSHMAN & WAKEFIELD** | | | | | |
| **9028** | | | | | |
| Payment | 07/20/2012 | 4822 | | | -1,320.00 |

# Edison Construction Company
## A/R BY CUSTOMER - All Transactions

04/17/14

| | Type | Date | Num | Class | Aging | Open Balance |
|---|---|---|---|---|---|---|
| Total 9028 | | | | | | -1,320.00 |
| Total CUSHMAN & WAKEFIELD | | | | | | -1,320.00 |
| **CUSHMAN WAKEFIELD/444** | | | | | | |
| 9284 | Payment | 09/27/2012 | 6012 | | | -1,610.00 |
| Total 9284 | | | | | | -1,610.00 |
| 9743 | Invoice | 01/29/2014 | CN9743-3 | CN | 78 | 28,740.00 |
| Total 9743 | | | | | | 28,740.00 |
| 9773 | Invoice | 02/17/2014 | CN9773-2 | CN | 59 | 15,784.00 |
| Total 9773 | | | | | | 15,784.00 |
| Total CUSHMAN WAKEFIELD/444 | | | | | | 42,914.00 |
| **CUSHMAN/1560 SHERMAN** | | | | | | |
| 9760 | Invoice | 02/23/2014 | JM9760-2 | JM | 53 | 76,880.00 |
| Total 9760 | | | | | | 76,880.00 |
| 9868 | Invoice | 03/26/2014 | JM9868-1 | JM | 22 | 73,544.00 |
| Total 9868 | | | | | | 73,544.00 |
| 9910 | Invoice | 04/15/2014 | JM9910 | JM | 2 | 5,122.00 |
| Total 9910 | | | | | | 5,122.00 |
| 9934 | Invoice | 03/31/2014 | JM9934-1 | JM | 17 | 201.69 |
| Total 9934 | | | | | | 201.69 |
| 9955 | Invoice | 04/09/2014 | JM-9955 | JM | 8 | 650.00 |
| Total 9955 | | | | | | 650.00 |
| 9956 | Invoice | 04/09/2014 | JM-9956-A | JM | 8 | 440.00 |
| | Invoice | 04/09/2014 | JN9956 | JM | 8 | 275.00 |

# Edison Construction Company
## A/R BY CUSTOMER - All Transactions

04/17/14

| Type | Date | Num | Class | Aging | Open Balance |
|---|---|---|---|---|---|
| Total 9956 | | | | | 715.00 |
| Total CUSHMAN/1560 SHERMAN | | | | | 157,112.69 |
| **Equity LP** | | | | | |
| **9925** | | | | | |
| Invoice | 04/17/2014 | JM9925 | JM | | 6,375.00 |
| Total 9925 | | | | | 6,375.00 |
| Total Equity LP | | | | | 6,375.00 |
| **Equity Management** | | | | | |
| **7X6425** | | | | | |
| Payment | 08/06/2007 | 0043743 | | | -241.00 |
| Total 7X6425 | | | | | -241.00 |
| Total Equity Management | | | | | -241.00 |
| **EQUITY/2 N. RIVERSIDE PLAZA** | | | | | |
| **3X3154** | | | | | |
| General Journal | 01/28/2002 | DC012802-1 | JM | | 7,252.00 |
| Total 3X3154 | | | | | 7,252.00 |
| **9698** | | | | | |
| Invoice | 04/01/2014 | JM9698-1 | JM | 16 | 59,377.00 |
| Total 9698 | | | | | 59,377.00 |
| **9810TM** | | | | | |
| Payment | 02/24/2014 | 18383 | | | -2,000.00 |
| Total 9810TM | | | | | -2,000.00 |
| **9931** | | | | | |
| Invoice | 04/01/2014 | JM9931-1 | JM | 16 | 1,055.00 |
| Total 9931 | | | | | 1,055.00 |
| **9932** | | | | | |
| Invoice | 04/17/2014 | JM9932 | JM | | 4,779.00 |
| Total 9932 | | | | | 4,779.00 |
| Total EQUITY/2 N. RIVERSIDE PLAZA | | | | | 70,463.00 |
| **EQUITY/OAKBROOK** | | | | | |
| **7X6608** | | | | | |
| Payment | 07/12/2007 | ach | | | -375.00 |

04/17/14

# Edison Construction Company
## A/R BY CUSTOMER - All Transactions

| Type | Date | Num | Class | Aging | Open Balance |
|------|------|-----|-------|-------|-------------|
| **8X6608** | | | | | |
| Total 7X6608 | | | | | -375.00 |
| **8X6277** | | | | | |
| Payment | 04/26/2007 | ACH | | | -365.00 |
| Payment | 06/07/2007 | ACH | | | -3,599.00 |
| Total 8X6277 | | | | | -3,964.00 |
| Total EQUITY/OAKBROOK | | | | | -4,339.00 |
| **ESCO** | | | | | |
| **213C** | | | | | |
| Payment | 12/04/2012 | | | | -3,288.80 |
| Total 213C | | | | | -3,288.80 |
| **ESCO - Other** | | | | | |
| Invoice | 02/01/2014 | 214-22 | SVC | 65 | 3,392.40 |
| Invoice | 02/08/2014 | 214-23 | SVC | 58 | 3,392.40 |
| Total ESCO - Other | | | | | 6,784.80 |
| Total ESCO | | | | | 3,496.00 |
| **Farbman Group** | | | | | |
| **9903** | | | | | |
| Invoice | 04/11/2014 | JN9903-1 | JN | 6 | 145,633.37 |
| Invoice | 04/14/2014 | JN9903-A | JN | 3 | 500.00 |
| Total 9903 | | | | | 146,133.37 |
| Total Farbman Group | | | | | 146,133.37 |
| **GOLUB** | | | | | |
| **9897** | | | | | |
| Invoice | 04/01/2014 | CN9897-1 | CN | 16 | 7,330.00 |
| Total 9897 | | | | | 7,330.00 |
| **9929** | | | | | |
| Invoice | 04/02/2014 | DN9929-1 | DN | 15 | 2,368.00 |
| Total 9929 | | | | | 2,368.00 |
| Total GOLUB | | | | | 9,698.00 |
| **HEITMAN** | | | | | |
| **9X6941** | | | | | |
| Payment | 06/27/2008 | 028395 | | | -2,747.00 |
| Payment | 08/04/2008 | 028554 | | | -387.00 |

# Edison Construction Company
## A/R BY CUSTOMER - All Transactions

04/17/14

| Type | Date | Num | Class | Aging | Open Balance |
|------|------|-----|-------|-------|-------------|
| **9945** | | | | | |
| Payment | 09/19/2008 | 028800 | | | -11,731.00 |
| Total 9X6941 | | | | | -14,865.00 |
| Total HEITMAN | | | | | -14,865.00 |
| **Jones Lang / 1 N Franklin** | | | | | |
| Invoice | 04/09/2014 | JN9945 | JN | 8 | 1,614.00 |
| Total 9945 | | | | | 1,614.00 |
| Total Jones Lang / 1 N Franklin | | | | | 1,614.00 |
| **JONES LANG LASALLE/4025** | | | | | |
| **9941** | | | | | |
| Invoice | 04/01/2014 | MB9941-1 | MB | 16 | 60,000.00 |
| Total 9941 | | | | | 60,000.00 |
| Total JONES LANG LASALLE/4025 | | | | | 60,000.00 |
| **Jones Lang LaSalle/9450** | | | | | |
| **9793** | | | | | |
| Invoice | 12/31/2013 | CN9793-F | CN | 107 | 33,559.46 |
| Total 9793 | | | | | 33,559.46 |
| Total Jones Lang LaSalle/9450 | | | | | 33,559.46 |
| **L B B & S** | | | | | |
| **8047** | | | | | |
| Payment | 02/08/2010 | 00500680 | | | -642.00 |
| Total 8047 | | | | | -642.00 |
| Total L B B & S | | | | | -642.00 |
| **Leech Tishman** | | | | | |
| **9942** | | | | | |
| Invoice | 04/10/2014 | CN9942 | CN | 7 | 525.00 |
| Total 9942 | | | | | 525.00 |
| Total Leech Tishman | | | | | 525.00 |
| **M.B. REAL ESTATE/1** | | | | | |
| **9702** | | | | | |
| Invoice | 02/19/2014 | JN9702 | JN | 57 | 97,382.00 |
| Total 9702 | | | | | 97,382.00 |

# Edison Construction Company
## A/R BY CUSTOMER - All Transactions

04/17/14

| | Type | Date | Num | Class | Aging | Open Balance |
|---|---|---|---|---|---|---|
| **9703** | | | | | | |
| | Invoice | 03/26/2014 | JN9703-3 | JN | 22 | 6,681.60 |
| Total 9703 | | | | | | 6,681.60 |
| **9826** | | | | | | |
| | Invoice | 03/26/2014 | JN9826 | JN | 42 | 97,040.09 |
| Total 9826 | | | | | | 97,040.09 |
| **9839** | | | | | | |
| | Invoice | 02/28/2014 | JN9839-1 | JN | 48 | 51,792.00 |
| | Invoice | 02/28/2014 | JN9839-2 | JN | 48 | 6,389.00 |
| Total 9839 | | | | | | 58,181.00 |
| **9928** | | | | | | |
| | Invoice | 04/09/2014 | JN9928-2 | JN | 8 | 28,884.00 |
| Total 9928 | | | | | | 28,884.00 |
| Total M.B. REAL ESTATE/1 | | | | | | 288,168.69 |
| **MADISON LASALLE PARTNERS, L.L.C.** | | | | | | |
| **10x7907** | | | | | | |
| | Payment | 12/02/2009 | 6883 | | | -450.00 |
| Total 10x7907 | | | | | | -450.00 |
| **9520** | | | | | | |
| | Invoice | 07/16/2013 | 9520-2 | JM | 275 | 2,139.00 |
| Total 9520 | | | | | | 2,139.00 |
| **9777** | | | | | | |
| | Invoice | 03/13/2014 | DN9777-1 | DN | 35 | 32,509.00 |
| Total 9777 | | | | | | 32,509.00 |
| Total MADISON LASALLE PARTNERS, L.L.C. | | | | | | 34,198.00 |
| **MADISON LASALLE/645 N MICHIGAN** | | | | | | |
| **9905** | | | | | | |
| | Invoice | 03/14/2014 | JM9905 | JM | 34 | 9,669.00 |
| Total 9905 | | | | | | 9,669.00 |
| Total MADISON LASALLE/645 N MICHIGAN | | | | | | 9,669.00 |
| **Marcia Eisinger/501** | | | | | | |
| **9836** | | | | | | |

04/17/14

# Edison Construction Company
## A/R BY CUSTOMER - All Transactions

| Type | Date | Num | Class | Aging | Open Balance |
|------|------|-----|-------|-------|--------------|
| Invoice | 04/07/2014 | JN9836-3 | JN | 10 | 12,056.92 |
| **Total 9836** | | | | | 12,056.92 |
| **Total Marcia Elsinger/501** | | | | | 12,056.92 |
| **MB Real Estate** | | | | | |
| **9900** | | | | | |
| Invoice | 04/03/2014 | JN9900-1 | JN | 14 | 364.00 |
| **Total 9900** | | | | | 364.00 |
| **9915** | | | | | |
| Invoice | 04/15/2014 | CN9915-1 | CN | 2 | 53,575.00 |
| **Total 9915** | | | | | 53,575.00 |
| **9919** | | | | | |
| Invoice | 03/03/2014 | JN9919-1 | JN | 45 | 515.00 |
| **Total 9919** | | | | | 515.00 |
| **9920** | | | | | |
| Invoice | 03/13/2014 | JN9920-1 | JN | 35 | 6,088.00 |
| **Total 9920** | | | | | 6,088.00 |
| **9961** | | | | | |
| Invoice | 04/09/2014 | CN-9961 | CN | 8 | 500.00 |
| **Total 9961** | | | | | 500.00 |
| **Total MB Real Estate** | | | | | 61,042.00 |
| **MERZ** | | | | | |
| **9869** | | | | | |
| Invoice | 04/11/2014 | JN9869-A | JN | 6 | 1,147.00 |
| **Total 9869** | | | | | 1,147.00 |
| **Total MERZ** | | | | | 1,147.00 |
| **Michael Bronke** | | | | | |
| **9136** | | | | | |
| Payment | 05/31/2012 | 230 | | | -450.00 |
| **Total 9136** | | | | | -450.00 |
| **Total Michael Bronke** | | | | | -450.00 |
| **Microsoft** | | | | | |
| **9876** | | | | | |

04/17/14

# Edison Construction Company
## A/R BY CUSTOMER - All Transactions

| Type | Date | Num | Class | Aging | Open Balance |
|------|------|-----|-------|-------|--------------|
| Invoice | 04/03/2014 | CN9876-1 | CN | 14 | 28,375.00 |
| **Total 9376** | | | | | 28,375.00 |
| **9892** | | | | | |
| Invoice | 03/04/2014 | CN9892 | CN | 44 | 7,960.00 |
| **Total 9892** | | | | | 7,960.00 |
| **Total Microsoft** | | | | | 36,335.00 |
| **MOLEX, INC.** | | | | | |
| **8X6318** | | | | | |
| Payment | 10/01/2007 | 1233975 | | | -400.00 |
| **Total 8X6318** | | | | | -400.00 |
| **Total MOLEX, INC.** | | | | | -400.00 |
| **National Decorating** | | | | | |
| **9965** | | | | | |
| Invoice | 04/17/2014 | DN9965 | DN | | 610.00 |
| **Total 9965** | | | | | 610.00 |
| **Total National Decorating** | | | | | 610.00 |
| **NG&G** | | | | | |
| **9881** | | | | | |
| Invoice | 03/31/2014 | JM9881-1 | JM | 17 | 31,849.00 |
| **Total 9881** | | | | | 31,849.00 |
| **Total NG&G** | | | | | 31,849.00 |
| **OLD REPUBLIC INSURANCE** | | | | | |
| **8768** | | | | | |
| Payment | 02/09/2012 | 0000025394 | | | -0.60 |
| **Total 8768** | | | | | -0.60 |
| **Total OLD REPUBLIC INSURANCE** | | | | | -0.60 |
| **Pershing** | | | | | |
| **9819** | | | | | |
| Invoice | 03/04/2014 | JN9819 | JN | 44 | 31,339.00 |
| **Total 9819** | | | | | 31,339.00 |
| **Total Pershing** | | | | | 31,339.00 |
| **Piedmont/35** | | | | | |

04/17/14

# Edison Construction Company
## A/R BY CUSTOMER - All Transactions

| | Type | Date | Num | Class | Aging | Open Balance |
|---|---|---|---|---|---|---|
| **9251** | | | | | | |
| | Payment | 01/28/2013 | 000820 | | | -215.00 |
| Total 9251 | | | | | | -215.00 |
| Total Piedmont/35 | | | | | | -215.00 |
| **Simplixity** | | | | | | |
| **9888** | | | | | | |
| | Invoice | 02/19/2014 | CN9888 | CN | 57 | 2,670.00 |
| Total 9888 | | | | | | 2,670.00 |
| Total Simplixity | | | | | | 2,670.00 |
| **TISHMAN & SPEYERS/1N** | | | | | | |
| **8X7215** | | | | | | |
| | Payment | 07/07/2008 | 001618 | | | -686.00 |
| Total 8X7215 | | | | | | -686.00 |
| Total TISHMAN & SPEYERS/1N | | | | | | -686.00 |
| **TRANSWESTERN COMMERCIAL SERVICES** | | | | | | |
| **11X8080** | | | | | | |
| **9867** | | | | | | |
| | Invoice | 03/25/2014 | DN9867-1 | DN | 23 | 146,980.00 |
| Total 9867 | | | | | | 146,980.00 |
| Total 11X8080 | | | | | | 146,980.00 |
| **9447** | | | | | | |
| | Payment | 07/24/2013 | 004732 | | | -441.00 |
| Total 9447 | | | | | | -441.00 |
| Total TRANSWESTERN COMMERCIAL SERVICES | | | | | | 146,539.00 |
| **Weiss Entities** | | | | | | |
| **9883** | | | | | | |
| | Invoice | 04/11/2014 | DN9883-1 | DN | 6 | 120,381.00 |
| Total 9883 | | | | | | 120,381.00 |
| Total Weiss Entities | | | | | | 120,381.00 |
| **WILKOW/180** | | | | | | |
| **7X6399** | | | | | | |
| | Payment | 10/05/2006 | 002387 | | | -0.05 |

04/17/14

# Edison Construction Company
## A/R BY CUSTOMER - All Transactions

| Type | Date | Num | Class | Aging | Open Balance |
|------|------|-----|-------|-------|--------------|
| Total 7X6399 | | | | | -0.05 |
| Total WILKOW/180 | | | | | -0.05 |
| **Zest** | | | | | |
| **9923** | | | | | |
| Invoice | 03/31/2014 | CN9923-A | CN | 17 | 350.00 |
| Invoice | 04/09/2014 | CN-9923-1 | CN | 8 | 92,600.00 |
| Total 9923 | | | | | 92,950.00 |
| Total Zest | | | | | 92,950.00 |
| TOTAL | | | | | 1,398,063.11 |

Chicago Carpenters Trust Funds                Collective Bargaining Agreement
PO Box 94432
Chicago, IL 60690

Chicago Paint. & Dec. Def. Sav. Fund          Collective Bargaining Agreement
135 S. LaSalle St.
Department 3182
Chicago, IL 60674-3182

Laborers Pension Fund                         Collective Bargaining Agreement
33367 Treasury Center
Chicago, IL 60694-3300

B6H (Official Form 6H) (12/07)

In re   **Edison Construction Company**                                    Case No. _____
                                                                            ,
                                        Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Arthur W. Callos**<br>**43375 Hunt Club Rd.**<br>**Antioch, IL 60002** | **Fifth Third Bank**<br>**18800 Hall Rd.**<br>**Clinton Township, MI 48038** |
| **Joseph Nieckula**<br>**1313 Liverpool Ln.**<br>**Mundelein, IL 60060** | **Fifth Third Bank**<br>**18800 Hall Rd.**<br>**Clinton Township, MI 48038** |
| **Michael E. Barnes**<br>**Presidentail Towers**<br>**555 W. Madison St., Apt. 4712**<br>**Chicago, IL 60661** | **Fifth Third Bank**<br>**18800 Hall Rd.**<br>**Clinton Township, MI 48038** |

**0**
_____ continuation sheets attached to Schedule of Codebtors

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Northern District of Illinois

In re    **Edison Construction Company**                                                Case No. _____

_____
                                        Debtor(s)                    Chapter    **7**    _____

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

       I, the President of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___**47**___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date   **April 25, 2014**                              Signature    **/s/ Michael E. Barnes**
_____

                                                     **Michael E. Barnes**
                                                     **President**

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§  152 and 3571.

B7 (Official Form 7) (04/13)

# United States Bankruptcy Court
## Northern District of Illinois

In re    **Edison Construction Company**

Debtor(s)

Case No. _____

Chapter    **7**

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.  To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

## *DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$5,432,108.21** | **2014 YTD: Revenues from commercial office interior renovations** |
| **$17,101,401.93** | **2013: Revenues from commercial office interior renovations** |
| **$14,514,503.02** | **2012: Revenues from commercial office interior renovations** |

---

**2. Income other than from employment or operation of business**

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT    SOURCE

---

B7 (Official Form 7) (04/13)

2

### 3. Payments to creditors

None ■

***Complete a. or b., as appropriate, and c.***

    a.   *Individual or joint debtor(s) with primarily consumer debts:*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None □

    b.   *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **See Exhibit 3B** | | **$4,842,554.17** | **$2,775,082.82** |

None ■

    c.   *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

### 4. Suits and administrative proceedings, executions, garnishments and attachments

None ■

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|

None ■

b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

*Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

B7 (Official Form 7) (04/13)    3

**5. Repossessions, foreclosures and returns**

None ■   List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

**6. Assignments and receiverships**

None ■   a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
| --- | --- | --- |

None ■   b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- | --- |

**7. Gifts**

None □   List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
| --- | --- | --- | --- |
| **City of Hope** **1500 East Duarte Road** **Duarte, CA 91010** | **None** | **5/14/13** | **$300 and $300** |
| **First Giving** **34 Fransworth St., 3rd Floor** **Boston, MA 02210** | **None** | **5/14/13** | **$100** |
| **buildOn in Chicago** **PO Box 16741** **Stamford, CT 06905** | **none** | **5/14/13** | **$1,000** |
| **American Cancer Society** | **None** | **6/13/13** | **$210.00** |

**8. Losses**

None □   List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
| --- | --- | --- |
| **See Exhibit 8** | | |

B7 (Official Form 7) (04/13)                                                                                                          4

---

### 9. Payments related to debt counseling or bankruptcy

None  ☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Crane, Heyman, Simon, Welch & Clar Suite 3705 135 South LaSalle Street Chicago, IL 60603-4297** | **April 16, 2014** | **$7,500 (includes filing fee of $306)** |

---

### 10. Other transfers

None  ■

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None  ■

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

---

### 11. Closed financial accounts

None  ☐

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| **See Exhibit 11** | | |

B7 (Official Form 7) (04/13)                                                                                                          5

## 12. Safe deposit boxes

None
☐

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|
| **American Chartered Bank 111 E. Rand Rd. Mount Prospect, IL 60056** | **Michael E. Barnes 555 W. Madison St., Apt. 4712 Chicago, IL 60661**<br><br>**Arthur W. Callos 43375 Hunt Club Road Antioch, IL 60001** | **Line of Credit loan documents** | **4/16/14** |
| **Fifth Third Bank 7100 W. Oakton St. Niles, IL 60714** | **Michael E. Barnes 555 W. Madison St., Apt. 4712 Chicago, IL 60661**<br><br>**Arthur W. Callos 43375 Hunt Club Road Antioch, IL 60001** | **Auto titles, paid receipts for insurance policies** | **4/17/2014** |

## 13. Setoffs

None
■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

## 14. Property held for another person

None
■

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

## 15. Prior address of debtor

None
■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

## 16. Spouses and Former Spouses

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

B7 (Official Form 7) (04/13)
6

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■
a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■
b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■
c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None
■
a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|

None
■
b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

B7 (Official Form 7) (04/13)                                                                                                7

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

---

**19. Books, records and financial statements**

None
☐     a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Dorothy Callos**<br>**43375 Hunt Club Road**<br>**Antioch, IL 60002** | **1/2/12 - 12/9/13** |
| **Christine Rehr**<br>**50 E. Oak St.**<br>**Villa Park, IL 60181** | **1/6/14 - present** |
| **Sullivan & Johnson, CPA**<br>**1420 Renaissance Dr., #205**<br>**Villa Park, IL 60181** | **2004 - 12/9/2013** |
| **SS&G, CPA**<br>**1665 Elk Blvd.**<br>**Des Plaines, IL 60016** | **12/9/13 - present** |

None
☐     b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| **Sullivan & Johnson, CPA** | **1420 Renaissance Dr., #205**<br>**Park Ridge, IL 60068** | **2006 - 12/9/13** |
| **SS&G, CPA** | **1665 Elk Blvd.**<br>**Des Plaines, IL 60016** | **12/1/13 - present** |

None
☐     c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| **SS&G, CPA**<br>**12/1/13 - present** | **1665 Elk Blvd.**<br>**Des Plaines, IL 60016** |
| **Sullivan & Johnson, CPA**<br>**2006 - 12/9/13** | **1420 Renaissance Dr., #205**<br>**Park Ridge, IL 60068** |

None
☐     d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **See Exhibit 19d** | |

B7 (Official Form 7) (04/13)                                                                                                          8

---

**20. Inventories**

None ■ a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|

None ■ b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|

---

**21 . Current Partners, Officers, Directors and Shareholders**

None ■ a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None ☐ b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| Michael E. Barnes<br>555 W. Madison St., Apt. 4712<br>Chicago, IL 60661 | President and Director | 33% of common stock |
| Joseph A. Nieckula<br>1313 Liverpool Ln.<br>Mundelein, IL 60060 | Vice President, Treasurer and Director | 33% of common stock |
| Arthur W. Callos<br>43375 Hunt Club Road<br>Antioch, IL 60002 | Director | 33% of common stock |

---

**22 . Former partners, officers, directors and shareholders**

None ■ a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None ☐ b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| Arthur W. Callos<br>43375 Hunt Club Rd.<br>Antioch, IL 60002 | President | 12/9/13 |

B7 (Official Form 7) (04/13)                                                                                                 9

**23 . Withdrawals from a partnership or distributions by a corporation**

None ☐    If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Arthur W. Callos** | **Severance Pay** | **$7,230.07** |
| **Dorothy Callos** | **Severance Pay** | **$6,103.06** |

**24. Tax Consolidation Group.**

None ■    If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION                                    TAXPAYER IDENTIFICATION NUMBER (EIN)

**25. Pension Funds.**

None ■    If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                                          TAXPAYER IDENTIFICATION NUMBER (EIN)

* * * * * *

B7 (Official Form 7) (04/13)                                                                                                10

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto
and that they are true and correct to the best of my knowledge, information and belief.


Date  **April 25, 2014**                               Signature    **/s/ Michael E. Barnes**
                                                                     **Michael E. Barnes**
                                                                     **President**


[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

Exhibit 3b to Statement of Financial Affairs
Edison Construction Company -- Transfers to Creditors in Excess of $6,225 within 90 Days

| Type | Check Num | Date | Name | Address | Amount | Total Paid | Outstanding A/P Balance |
|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 47554 | 02/06/2014 | ABT T.V. & APPLIANCE | 1200 N. MILWAUKEE AVE. GLENVIEW, ILLINOIS 60025 | 5,996.48 | | |
| Bill Pmt -Check | 47741 | 03/10/2014 | ABT T.V. & APPLIANCE | | 977.66 | 6,974.14 | 570.94 |
| Bill Pmt -Check | 47807 | 03/25/2014 | Accurate Custom Cabinets | 115 West Fav Avenue, Addison Illinois 60101 | 6,900.00 | 6,900.00 | |
| Bill Pmt -Check | 47616 | 02/11/2014 | AGGRESSIVE PLUMB ING SYSTEMS, INC | 1446 Dayton Place, DesPlaines Illinois 60018 | 9,302.00 | 9,302.00 | |
| Bill Pmt -Check | 47637 | 02/18/2014 | AIR COMFORT CORPORATION | 2550 BRAGA DRIVE BROADVIEW, IL 60153 | 9,881.00 | 9,881.00 | 3,645.00 |
| Check | 47613 | 02/06/2014 | AMERICAN EXPRESS | P.O. Box 0001 Los Angeles, California 90096-8000 | 20,257.29 | | |
| Check | 47786 | 03/19/2014 | AMERICAN EXPRESS | | 13,334.53 | | |
| Check | 47797 | 03/19/2014 | AMERICAN EXPRESS | | 45.00 | | |
| Check | 47891 | 04/09/2014 | AMERICAN EXPRESS | | 7,932.52 | 41,569.34 | |
| Bill Pmt -Check | 47599 | 02/11/2014 | BECHTOLD INSURANCE AGENCY | 502 North Plum Grove Road Palatine, Illinois 60067 | 1,000.00 | | |
| Check | 47645 | 02/19/2014 | BECHTOLD INSURANCE AGENCY | | 29,864.32 | | |
| Bill Pmt -Check | 47775 | 02/17/2014 | BECHTOLD INSURANCE AGENCY | | 29,845.26 | 60,709.58 | |
| Bill Pmt -Check | 47536 | 01/28/2014 | BLAZE ELECTRIC CORPORATION | 2424 S. 25TH AVENUE BROADVIEW, ILLINOIS 60155 | 51,376.00 | | |
| Bill Pmt -Check | 47689 | 02/20/2014 | BLAZE ELECTRIC CORPORATION | | 75,985.00 | | |
| Bill Pmt -Check | 47827 | 03/25/2014 | BLAZE ELECTRIC CORPORATION | | 23,699.00 | 151,060.00 | 11,779.00 |
| Bill Pmt -Check | 47565 | 02/07/2014 | BREAK THRU ENTERPRISES, INC | 315 Eisenhower Lane South Lombard, Illinois 60148 | 51,712.50 | | |
| Bill Pmt -Check | 47757 | 03/11/2014 | BREAK THRU ENTERPRISES, INC | | 18,400.00 | 70,112.50 | 72,880.00 |
| Bill Pmt -Check | 47740 | 03/10/2014 | Calumet Photographic | 7230 Solutions Center, Chicago Illinois 60677-7002 | 17,113.10 | 17,113.10 | |
| Check | 47461 | 01/09/2014 | CARPENTERS BENEFIT FUNDS OF ILLINOIS | P.O. Box 4001 | 2,096.05 | | |

Exhibit 3b to Statement of Financial Affairs
Edison Construction Company – Transfers to Creditors in Excess of $6,225
within 90 Days

| Type | Number | Date | Payee | Address | Amount | Total |
|------|--------|------|-------|---------|--------|-------|
| Check | 47474 | 01/09/2014 | CARPENTERS BENEFIT FUNDS OF ILLINOIS | Geneva, Illinois 60134-4001 | 1,940.51 | |
| Check | 47571 | 02/10/2014 | CARPENTERS BENEFIT FUNDS OF ILLINOIS | | 1,852.31 | |
| Check | 47704 | 03/03/2014 | CARPENTERS BENEFIT FUNDS OF ILLINOIS | | 1,377.36 | |
| Check | 47852 | 04/07/2014 | CARPENTERS BENEFIT FUNDS OF ILLINOIS | | 2,469.74 | 9,735.97 |
| Check | 47473 | 01/09/2014 | CHICAGO CARPENTERS TRUST FUNDS | P.O. Box 94432 | 60,952.64 | |
| Check | 47570 | 02/10/2014 | CHICAGO CARPENTERS TRUST FUNDS | Chicago, Illinois 60690 | 1,952.22 | |
| Check | 47592 | 02/10/2014 | CHICAGO CARPENTERS TRUST FUNDS | | 48,978.87 | |
| Check | 47705 | 03/03/2014 | CHICAGO CARPENTERS TRUST FUNDS | | 1,493.20 | |
| Check | 47708 | 03/03/2014 | CHICAGO CARPENTERS TRUST FUNDS | | 47,474.22 | |
| Check | 47853 | 04/07/2014 | CHICAGO CARPENTERS TRUST FUNDS | | 2,710.67 | |
| Check | 47874 | 04/07/2014 | CHICAGO CARPENTERS TRUST FUNDS | | 69,028.27 | 232,590.09 |
| Check | 47463 | 01/09/2014 | CHICAGO PAINT. & DEC. DEF. SAV. FUND | 135 South Lasalle Street | 2,220.00 | |
| Check | 47464 | 01/09/2014 | CHICAGO PAINT. & DEC. DEF. SAV. FUND | Department 3182 | 200.00 | |
| Check | 47475 | 01/09/2014 | CHICAGO PAINT. & DEC. DEF. SAV. FUND | Chicago, Illinois 60674-3182 | 5,412.63 | |
| Check | 47477 | 01/09/2014 | CHICAGO PAINT. & DEC. DEF. SAV. FUND | | 503.50 | |
| Check | 47574 | 02/10/2014 | CHICAGO PAINT. & DEC. DEF. SAV. FUND | | 247.00 | |
| Check | 47585 | 02/10/2014 | CHICAGO PAINT. & DEC. DEF. SAV. FUND | | 160.00 | |
| Check | 47714 | 03/04/2014 | CHICAGO PAINT. & DEC. DEF. SAV. FUND | | 211.50 | |
| Check | 47725 | 03/04/2014 | CHICAGO PAINT. & DEC. DEF. SAV. FUND | | 160.00 | |
| Check | 47856 | 04/07/2014 | CHICAGO PAINT. & DEC. DEF. SAV. FUND | | 200.00 | |
| Check | 47872 | 04/07/2014 | CHICAGO PAINT. & DEC. DEF. SAV. FUND | | 578.00 | |
| Check | 47476 | 01/09/2014 | CHICAGO PAINT. & DEC. PENSION FUND | 135 South Lasalle Street | 5,588.85 | |
| Check | 47573 | 02/10/2014 | CHICAGO PAINT. & DEC. PENSION FUND | Department 3182 | 2,741.70 | |
| Check | 47584 | 02/10/2014 | CHICAGO PAINT. & DEC. PENSION FUND | Chicago, Illinois 60674-3182 | 1,776.00 | |
| Check | 47713 | 03/04/2014 | CHICAGO PAINT. & DEC. PENSION FUND | | 2,347.65 | |
| Check | 47724 | 03/04/2014 | CHICAGO PAINT. & DEC. PENSION FUND | | 1,776.00 | |
| Check | 47871 | 04/07/2014 | CHICAGO PAINT. & DEC. PENSION FUND | | 6,415.80 | |
| Check | 47873 | 04/07/2014 | CHICAGO PAINT. & DEC. PENSION FUND | | 2,220.00 | 9,892.63 |
| Check | 47462 | 01/09/2014 | CHICAGO PAINT. & DEC. WELFARE FUND | 135 South Lasalle Street | 2,150.00 | |
| Check | 47572 | 02/10/2014 | CHICAGO PAINT. & DEC. WELFARE FUND | Department 3182 | 2,655.25 | |
| Check | 47583 | 02/10/2014 | CHICAGO PAINT. & DEC. WELFARE FUND | Chicago, Illinois 60674-3182 | 1,720.00 | |
| Check | 47711 | 03/04/2014 | CHICAGO PAINT. & DEC. WELFARE FUND | | 2,273.63 | 22,886.00 |

Exhibit 3b to Statement of Financial Affairs
Edison Construction Company – Transfers to Creditors in Excess of $6,225
within 90 Days

| Type | Check # | Date | Payee | Address | Amount | Subtotal | Total |
|---|---|---|---|---|---|---|---|
| Check | 47723 | 03/04/2014 | CHICAGO PAINT. & DEC. WELFARE FUND | | 1,720.00 | | |
| Check | 47854 | 04/07/2014 | CHICAGO PAINT. & DEC. WELFARE FUND | | 2,150.00 | | |
| Check | 47663 | 04/07/2014 | CHICAGO PAINT. & DEC. WELFARE FUND | | 6,213.50 | 18,882.38 | |
| Check | 47454 | 01/13/2014 | CITY OF EVANSTON | 2100 Ridge Avenue | 1,986.00 | | |
| Check | 47496 | 01/20/2014 | CITY OF EVANSTON | Evanston, Illinois 60201 | 50.00 | | |
| Check | 47547 | 02/04/2014 | CITY OF EVANSTON | | 1,346.00 | | |
| Check | 47612 | 02/11/2014 | CITY OF EVANSTON | | 125.00 | | |
| Check | 47695 | 02/28/2014 | CITY OF EVANSTON | | 125.00 | | |
| Check | 47696 | 02/28/2014 | CITY OF EVANSTON | | 125.00 | | |
| Check | 47697 | 02/28/2014 | CITY OF EVANSTON | | 125.00 | | |
| Check | 47698 | 03/03/2014 | CITY OF EVANSTON | | 1,893.00 | | |
| Check | 47735 | 03/03/2014 | CITY OF EVANSTON | | 715.46 | | |
| Check | 47736 | 03/03/2014 | CITY OF EVANSTON | | 349.69 | | |
| Check | 47737 | 03/03/2014 | CITY OF EVANSTON | | 454.43 | | |
| Check | 47766 | 03/18/2014 | CITY OF EVANSTON | | 2,418.03 | | |
| Check | 47880 | 04/08/2014 | CITY OF EVANSTON | | 4,889.50 | | |
| Check | 47906 | 04/15/2014 | CITY OF EVANSTON | | 50.00 | 14,636.11 | |
| Bill Pmt -Check | 47693 | 02/28/2014 | COMMERCIAL SPECIALTIES, INC. | 2255 LOIS DRIVE UNIT #9 ROLLING MEADOWS, IL 60008 | 16,190.00 | 16,190.00 | 11,684.00 |
| Bill Pmt -Check | 47486 | 01/16/2014 | COMPETITIVE PIPING SYSTEMS, INC. | 141 W. JACKSON BLVD. SUITE A-30 CHICAGO, IL 60604 | 165,000.00 | | |
| Bill Pmt -Check | 47526 | 01/24/2014 | COMPETITIVE PIPING SYSTEMS, INC. | | 2,871.00 | | |
| Bill Pmt -Check | 47549 | 02/04/2014 | COMPETITIVE PIPING SYSTEMS, INC. | | 150,677.50 | | |
| Bill Pmt -Check | 47626 | 02/13/2014 | COMPETITIVE PIPING SYSTEMS, INC. | | 167,146.00 | | |
| Bill Pmt -Check | 47627 | 02/13/2014 | COMPETITIVE PIPING SYSTEMS, INC. | | 3,153.00 | | |
| Bill Pmt -Check | 47810 | 03/25/2014 | COMPETITIVE PIPING SYSTEMS, INC. | | 114,156.00 | | |
| Bill Pmt -Check | 47811 | 03/25/2014 | COMPETITIVE PIPING SYSTEMS, INC. | | 13,563.00 | | |
| Bill Pmt -Check | 47901 | 04/10/2014 | COMPETITIVE PIPING SYSTEMS, INC. | | 126,671.09 | 743,237.59 | 389,903.96 |
| Check | 47510 | 01/22/2014 | CONSECO LIFE | P.O. Box 371807 Pittsburgh, PA 15250-7807 | 2,263.38 | | |
| Check | 47606 | 02/11/2014 | CONSECO LIFE | | 2,275.00 | | |
| Check | 47679 | 02/01/2014 | CONSECO LIFE | | 1,102.00 | | |
| Check | 47885 | 04/09/2014 | CONSECO LIFE | | 331.93 | | |
| Check | 47884 | 04/09/2014 | CONSECO LIFE | | 1,546.30 | | |

## Exhibit 3b to Statement of Financial Affairs
### Edison Construction Company – Transfers to Creditors in Excess of $6,225 within 90 Days

| Type | Check # | Date | Payee | Address | Amount | Subtotal | Total |
|---|---|---|---|---|---|---|---|
| Check | 47886 | 04/09/2014 | CONSECO LIFE | | 385.15 | 7,903.76 | |
| Bill Pmt -Check | 47552 | 02/05/2014 | CONTRACT INDUSTRIES, INC | 6641 SOUTH NARRAGANSETT BEDFORD PARK, IL 60638 | 26,815.00 | 26,815.00 | 26,686.00 |
| Check | 47680 | 02/24/2014 | COOK COUNTY TREASURER | P.O.Box 802448 | 12,016.14 | | |
| Check | 47681 | 02/24/2014 | COOK COUNTY TREASURER | Chicago, Illinois 60690-2448 | 14,843.41 | 26,859.55 | |
| Bill Pmt -Check | 47688 | 02/21/2014 | CORPORATE CONCEPTS | 75 Remittance Drive Suite 1476 Chicago, Illinois 60675-1476 | 7,817.44 | 7,817.44 | |
| Bill Pmt -Check | 47534 | 01/28/2014 | CURRENT COMMUNICATIONS & ELECTRIC CORP. | 2600 WEST 23RD STREET BROADVIEW, ILLINOIS 60155 | 102,852.00 | | |
| Bill Pmt -Check | 47690 | 02/28/2014 | CURRENT COMMUNICATIONS & ELECTRIC CORP. | | 92,471.00 | 195,323.00 | 225,388.00 |
| Bill Pmt -Check | 47826 | 03/27/2014 | Durkin Electric Company, Inc. | 8150 W 185th Street Suite E Tinley Park, Illinois 60487 | 38,357.00 | 38,357.00 | 115,296.00 |
| Check | PR 01-2014 | 01/07/2014 | EDISON CONSTRUCTION CO. INC., TAX ACCT. | EDISON CONSTRUCTION CO. | 11,000.00 | | |
| Check | PR 02/2014 | 01/07/2014 | EDISON CONSTRUCTION CO. INC., TAX ACCT. | | 20,000.00 | | |
| Check | PR 06 2014 | 02/10/2014 | EDISON CONSTRUCTION CO. INC., TAX ACCT. | | 20,000.00 | | |
| Check | PR 07 2014 | 02/17/2014 | EDISON CONSTRUCTION CO. INC., TAX ACCT. | | 16,000.00 | | |
| Check | PR 08 2014 | 02/24/2014 | EDISON CONSTRUCTION CO. INC., TAX ACCT. | | 15,000.00 | | |
| Check | PR 10-2014 | 03/04/2014 | EDISON CONSTRUCTION CO. INC., TAX ACCT. | | 19,000.00 | | |
| Check | PR#4 2014 | 01/27/2014 | EDISON CONSTRUCTION CO. INC., TAX ACCT. | | 20,000.00 | | |
| Check | PR-5-2014 | 02/03/2014 | EDISON CONSTRUCTION CO. INC., TAX ACCT. | | 19,000.00 | | |
| Check | 47619 | 01/20/2014 | EDISON CONSTRUCTION CO. INC., TAX ACCT. | | 22,201.88 | 162,201.88 | |
| Check | PR 10 2014 | 03/11/2014 | EDISON CONSTRUCTION CO./PAYROLL ACCT. | EDISON CONSTRUCTION CO. | 18,000.00 | | |
| Check | PR 11 2014 | 03/18/2014 | EDISON CONSTRUCTION CO./PAYROLL ACCT. | | 18,000.00 | | |
| Check | PR#13 2014 | 04/01/2014 | EDISON CONSTRUCTION CO./PAYROLL ACCT. | | 10,000.00 | | |
| Check | PR#14 2014 | 04/07/2014 | EDISON CONSTRUCTION CO./PAYROLL ACCT. | | 15,000.00 | | |
| Check | PR-12 2014 | 03/24/2014 | EDISON CONSTRUCTION CO./PAYROLL ACCT. | | 20,000.00 | | |
| Check | WK#15 2014 | 04/15/2014 | EDISON CONSTRUCTION CO./PAYROLL ACCT. | | 17,000.00 | 98,000.00 | |

Exhibit 3b to Statement of Financial Affairs

Edison Construction Company – Transfers to Creditors in Excess of $6,225
within 90 Days

| Type | Ref / Check # | Date | Payee | Address | Amount | Total | |
|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | wire transf | 01/09/2014 | EDISON LUMBER CO. | EDISON LUMBER CO. | 13,638.07 | | |
| Bill Pmt -Check | wire transf | 01/09/2014 | EDISON LUMBER CO. | | 1,800.00 | | |
| Bill Pmt -Check | 47616 | 02/08/2014 | EDISON LUMBER CO. | | 13,348.52 | | |
| Check | 47687 | 02/21/2014 | EDISON LUMBER CO. | | 1,466.50 | | |
| Check | 47750 | 03/12/2014 | EDISON LUMBER CO. | | 1,092.81 | | |
| Bill Pmt -Check | 47767 | 03/18/2014 | EDISON LUMBER CO. | | 16,540.98 | 47,886.88 | 32,631.31 |
| Check | Jan LOC Int | 01/31/2014 | FIFTH THIRD BANK | 7100 West Oakton Street | 1,862.01 | | |
| Check | 5-3 Comm LN | 01/31/2014 | FIFTH THIRD BANK | Niles, Illinois 60714 | 996.04 | | |
| Check | 3/14 BK Chg | 03/10/2014 | FIFTH THIRD BANK | | 936.25 | | |
| Check | BC 2.2014 | 03/10/2014 | FIFTH THIRD BANK | | 1,266.30 | | |
| Check | BC 2/2014 | 02/12/2014 | FIFTH THIRD BANK | | 1,468.07 | | |
| Check | Feb 2014BC | 02/10/2014 | FIFTH THIRD BANK | | 1,860.84 | | |
| Check | 47607 | 02/10/2014 | FIFTH THIRD BANK | | 1,500.00 | | |
| Check | | 01/22/2014 | FIFTH THIRD BANK | | 120.00 | 10,009.51 | |
| Bill Pmt -Check | 47558 | 02/06/2014 | Five Star Decorating | 930 South Stiles Drive, Addison, Illinois 60101 | 15,890.00 | 15,890.00 | |
| Bill Pmt -Check | 47525 | 01/28/2014 | GLASS SOLUTIONS, INC | 784 OAKLAWN AVENUE ELMHURST, ILLINOIS 60126 | 36,001.00 | | |
| Bill Pmt -Check | 47538 | 01/28/2014 | GLASS SOLUTIONS, INC | | 4,900.00 | | |
| Bill Pmt -Check | 47620 | 02/13/2014 | GLASS SOLUTIONS, INC | | 17,031.70 | | |
| Bill Pmt -Check | 47902 | 04/10/2014 | GLASS SOLUTIONS, INC | | 34,749.30 | 92,682.00 | 179,744.50 |
| Bill Pmt -Check | 47738 | 03/10/2014 | GREATLAKES ARCHITECTURAL WOODWORKING | 2135 W. FULTON CHICAGO, IL. 60612 | 8,913.00 | 8,913.00 | 30,075.00 |
| Check | 47610 | 02/11/2014 | GROOT INDUSTRIES, INC | 2500 LANDMEIER ROAD ELK GROVE VILLAGE, IL. 60007 | 3,895.56 | | |
| Check | 47791 | 03/19/2014 | GROOT INDUSTRIES, INC | | 3,580.36 | 7,475.92 | 2,381.75 |
| Bill Pmt -Check | 47488 | 01/16/2014 | HARDT ELECTRIC, INC. | 4909 NORTH ELSTON AVENUE CHICAGO, ILLINOIS 60630 | 100,000.00 | | |
| Bill Pmt -Check | 47597 | 02/11/2014 | HARDT ELECTRIC, INC. | | 40,000.00 | | |
| Bill Pmt -Check | 47796 | 03/19/2014 | HARDT ELECTRIC, INC. | | 73,100.00 | | |
| Bill Pmt -Check | 47805 | 03/25/2014 | HARDT ELECTRIC, INC. | | 27,730.00 | 240,830.00 | 37,920.00 |

**Exhibit 3b to Statement of Financial Affairs**
**Edison Construction Company – Transfers to Creditors in Excess of $6,225**
**within 90 Days**

| Type | Num | Date / Payee | Address | Amount | Subtotal | Total |
|---|---|---|---|---|---|---|
| Check | 47511 | 01/22/2014 HEALTHCARE SERVICE CORPORATION | 25550 Network Place Chicago, Illinois 60673-1255 | 5,397.91 | | |
| Check | 47605 | 02/11/2014 HEALTHCARE SERVICE CORPORATION | | 5,354.40 | | |
| Check | 47798 | 03/19/2014 HEALTHCARE SERVICE CORPORATION | | 5,354.40 | 16,106.71 | |
| Bill Pmt -Check | 47448 | 01/08/2014 HEMRAA-COUGHLIN CORP. | 632 LAVINA DRIVE BOLINGBROOK, IL 60440 | 21,980.00 | | 45,462.00 |
| Bill Pmt -Check | 47619 | 02/13/2014 HEMRAA-COUGHLIN CORP. | | 35,709.00 | | |
| Bill Pmt -Check | 47759 | 03/11/2014 HEMRAA-COUGHLIN CORP. | | 16,760.00 | | |
| Bill Pmt -Check | 47806 | 03/25/2014 HEMRAA-COUGHLIN CORP. | | 18,800.00 | 93,249.00 | |
| Check | 47544 | 02/03/2014 High Tower Group LLC | 200 West Madison Street - Suite 2500 Chicago, Illinois 60606 | 6,252.00 | 6,252.00 | |
| Bill Pmt -Check | 47279 | 02/07/2014 INTERNATIONAL DECORATORS, INC. | 28059 W. COMMERCIAL AVE. BARRINGTON, IL. 60010-2443 | 128,270.50 | | 180,930.00 |
| Bill Pmt -Check | 47533 | 01/28/2014 INTERNATIONAL DECORATORS, INC. | | 18,730.00 | | |
| Bill Pmt -Check | 47640 | 02/20/2014 INTERNATIONAL DECORATORS, INC. | | 24,507.00 | | |
| Bill Pmt -Check | 47823 | 03/27/2014 INTERNATIONAL DECORATORS, INC. | | 34,357.00 | 205,864.50 | |
| Bill Pmt -Check | 47656 | 02/24/2014 JENSEN IT | 1689 Elk Grove Boulevard DesPlaines, Illinois 60016 | 659.00 | | |
| Bill Pmt -Check | 47676 | 02/01/2014 JENSEN IT | | 709.00 | | |
| Bill Pmt -Check | 47677 | 02/01/2014 JENSEN IT | | 3,615.25 | | |
| Bill Pmt -Check | 47777 | 03/01/2014 JENSEN IT | | 980.25 | | |
| Bill Pmt -Check | 47794 | 01/31/2014 JENSEN IT | | 2,945.00 | 8,908.50 | |
| Bill Pmt -Check | 47519 | 01/27/2014 JGR COMMERCIAL SOLUTIONS | 11414 SMITH DR. UNIT G HUNTLEY, IL 60142 | 49,441.48 | | 66,489.75 |
| Bill Pmt -Check | 47625 | 02/13/2014 JGR COMMERCIAL SOLUTIONS | | 17,524.86 | | |
| Bill Pmt -Check | 47799 | 03/20/2014 JGR COMMERCIAL SOLUTIONS | | 19,713.99 | 86,680.33 | |
| Bill Pmt -Check | 47487 | 01/16/2014 JLJ CONTRACTING, INC. | 2748 S. 21ST AVENUE BROADVIEW, ILLINOIS 60155-4629 | 61,800.75 | | 55,925.00 |
| Bill Pmt -Check | 47550 | 02/04/2014 JLJ CONTRACTING, INC. | | 11,096.50 | | |
| Bill Pmt -Check | 47624 | 02/13/2014 JLJ CONTRACTING, INC. | | 10,760.00 | | |
| Bill Pmt -Check | 47739 | 03/10/2014 JLJ CONTRACTING, INC. | | 12,340.00 | 95,997.25 | |

Exhibit 3b to Statement of Financial Affairs

Edison Construction Company – Transfers to Creditors in Excess of $6,225

within 90 Days

| Type | Check | Date / Payee | Address | | | |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 47780 | 03/19/2014 JOHNS PLUMBING, INC. | 3116 NORTH CICERO CHICAGO, ILLINOIS 60641 | 260.00 | | |
| Bill Pmt -Check | 47808 | 03/25/2014 JOHNS PLUMBING, INC. | | 15,213.00 | 15,473.00 | 99,619.50 |
| Bill Pmt -Check | 47561 | 02/06/2014 K L ELECTRIC CO., INC | P. O. BOX 1098 ADDISON, IL 60101 | 121,931.00 | 121,931.00 | 92,161.00 |
| Bill Pmt -Check | 47526 | 01/28/2014 KLASS ELECTRIC CO, INC | 101 KELLY STREET UNIT C ELK GROVE VILLAGE, IL 60007 | 2,434.00 | | |
| Bill Pmt -Check | 47686 | 02/26/2014 KLASS ELECTRIC CO, INC | | 77,788.00 | 80,222.00 | 78,988.00 |
| Bill Pmt -Check | 47531 | 01/28/2014 KRAFTEX FLOOR CORP. | 801 Sivert Drive WOOD DALE, Il 60191 | 25.98 | | |
| Bill Pmt -Check | 47623 | 02/13/2014 KRAFTEX FLOOR CORP. | | 47,642.00 | | |
| Bill Pmt -Check | 47754 | 03/10/2014 KRAFTEX FLOOR CORP. | | 32,900.00 | 80,567.98 | 156,492.00 |
| Check | 47593 | 02/10/2014 LABORERS PENSION FUND | 33367 Treasury Center Chicago, Illinois 60694-3300 | 14,835.60 | | |
| Check | 47709 | 03/03/2014 LABORERS PENSION FUND | | 9,231.30 | | |
| Check | 47850 | 04/07/2014 LABORERS PENSION FUND | | 14,040.00 | 38,106.90 | |
| Check | 47472 | 01/09/2014 LABORERS WELFARE AND PENSION FUND | 33367 Treasury Center Chicago, Illinois 60694-3300 | 16,134.30 | 16,134.30 | |
| Check | 47752 | 03/14/2014 LITCHFIELD BEACH RESORT | P.O. Box - 14276 Ocean Highway Pawleys Island, South Carolina 29585 | 11,136.67 | 11,136.67 | |
| Bill Pmt -Check | 47514 | 01/24/2014 LOHRE PAINTING COMPANY, INC | 1750 HARDING ROAD NORTHFIELD, IL 60093 | 17,880.00 | | |
| Bill Pmt -Check | 47568 | 02/07/2014 LOHRE PAINTING COMPANY, INC | | 37,027.50 | 54,907.50 | 46,387.40 |
| Bill Pmt -Check | 47529 | 01/28/2014 MIDWEST WOODCRAFTERS, INC. | 26 W 415 ST. CHARLES CAROL STREAM, IL 60188 | 32,804.20 | | |
| Bill Pmt -Check | 47621 | 02/13/2014 MIDWEST WOODCRAFTERS, INC. | | 24,757.00 | | |
| Bill Pmt -Check | 47692 | 02/28/2014 MIDWEST WOODCRAFTERS, INC. | | 40,137.00 | | |
| Bill Pmt -Check | 47793 | 01/31/2014 MIDWEST WOODCRAFTERS, INC. | | 4,800.00 | | |
| Bill Pmt -Check | 47809 | 03/25/2014 MIDWEST WOODCRAFTERS, INC. | | 25,514.00 | 128,012.20 | 185,434.80 |

**Exhibit 3b to Statement of Financial Affairs**

**Edison Construction Company – Transfers to Creditors in Excess of $6,225 within 90 Days**

| Type | Check # | Date | Payee | Address | Amount | Subtotal | Total |
|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 47537 | 01/28/2014 | MJH INTERIORS, INC | 907 LUNT AVENUE SCHAUMBURG, IL 60193 | 1,967.00 | | |
| Bill Pmt -Check | 47642 | 02/20/2014 | MJH INTERIORS, INC | | 153,993.00 | 155,960.00 | 143,670.00 |
| Bill Pmt -Check | 47551 | 01/28/2014 | MTH INDUSTRIES | ONE MTH PLAZA HILLSIDE, IL 60162 | 8,072.00 | 8,072.00 | 26,212.00 |
| Bill Pmt -Check | 47559 | 02/06/2014 | N.A. FAVIA BUILDER, INC. | 333 South Ardmore Avenue Villa Park, Illinois 60181 | 21,135.00 | 21,135.00 | |
| Bill Pmt -Check | 47539 | 01/28/2014 | NATIONAL DECORATING SERVICE | 2210 CAMDEN COURT OAK BROOK, IL 60521 | 6,225.00 | | |
| Bill Pmt -Check | 47628 | 02/13/2014 | NATIONAL DECORATING SERVICE | | 26,405.00 | | |
| Bill Pmt -Check | 47734 | 03/06/2014 | NATIONAL DECORATING SERVICE | | 21,295.00 | 53,925.00 | 160,322.00 |
| Bill Pmt -Check | 47518 | 01/24/2014 | NILES MARATHON SERVICE, INC | 7300 North Waukegan Road Niles, Illinois 60714 | 1,258.37 | | |
| Bill Pmt -Check | 47600 | 02/11/2014 | NILES MARATHON SERVICE, INC | | 1,479.78 | | |
| Check | 47660 | 02/24/2014 | NILES MARATHON SERVICE, INC | | 1,426.83 | | |
| Check | 47765 | 03/18/2014 | NILES MARATHON SERVICE, INC | | 1,279.53 | | |
| Check | 47812 | 03/25/2014 | NILES MARATHON SERVICE, INC | | 1,450.23 | | |
| Check | 47882 | 04/09/2014 | NILES MARATHON SERVICE, INC | | 1,049.03 | 7,943.77 | |
| Bill Pmt -Check | 47530 | 01/28/2014 | OEC BUSINESS INTERIORS | 900 N. CHURCH ROAD ELMHURST, ILLINOIS 60126 | 25,517.96 | | |
| Bill Pmt -Check | 47567 | 02/07/2014 | OEC BUSINESS INTERIORS | | 35,614.00 | | |
| Bill Pmt -Check | 47641 | 02/20/2014 | OEC BUSINESS INTERIORS | | 52,853.69 | 113,985.65 | 66,637.91 |
| Bill Pmt -Check | 47822 | 03/27/2014 | PALOS ELECTRIC CO., INC. | 14030 S. KILDARE AVE CRESTWOOD, IL 60445 | 41,119.00 | 41,119.00 | 26,630.00 |
| Check | PR#3 14 | 01/20/2014 | PAYROLL RECIPIENTS | ADP, INC. ONE ADP DRIVE MS-100 Augusta, GA 30909 | 28,176.94 | | |
| Check | PR # 6 2014 | 02/17/2014 | PAYROLL RECIPIENTS | | 22,721.54 | | |
| Check | PR #11 2014 | 03/18/2014 | PAYROLL RECIPIENTS | | 26,572.67 | | |
| Check | PR #13-2014 | 04/01/2014 | PAYROLL RECIPIENTS | | 31,710.82 | | |
| Check | PR #4 2014 | 01/27/2014 | PAYROLL RECIPIENTS | | 22,424.23 | | |
| Check | PR #9 2014 | 03/04/2014 | PAYROLL RECIPIENTS | | 25,900.24 | | |
| Check | PR 01 2014 | 01/07/2014 | PAYROLL RECIPIENTS | | 20,460.23 | | |
| Check | PR 02 2014 | 01/14/2014 | PAYROLL RECIPIENTS | | 26,039.86 | | |

Exhibit 3b to Statement of Financial Affairs
Edison Construction Company – Transfers to Creditors in Excess of $6,225
within 90 Days

| Type | Num | Date | Description | Name/Address | Amount | Total |
|---|---|---|---|---|---|---|
| Check | PR 10 2014 | 03/11/2014 | PAYROLL RECIPIENTS | | 24,762.07 | |
| Check | PR 12 2014 | 03/24/2014 | PAYROLL RECIPIENTS | | 29,061.85 | |
| Check | PR 5 - 2014 | 02/03/2014 | PAYROLL RECIPIENTS | | 23,565.98 | |
| Check | PR 8 - 2014 | 02/24/2014 | PAYROLL RECIPIENTS | | 20,506.95 | |
| Check | PR08 2014 | 02/10/2014 | PAYROLL RECIPIENTS | | 23,339.07 | |
| Check | WK 14 2014 | 04/07/2014 | PAYROLL RECIPIENTS | | 28,699.52 | |
| Check | WK 15 2014 | 04/15/2014 | PAYROLL RECIPIENTS | | 28,019.45 | 381,961.42 |
| Check | P/R 3 2014 | 01/20/2014 | PAYROLL TAXES | ADP, INC. ONE ADP DRIVE MS-100 Augusta, GA 30909 | 17,927.39 | |
| Check | PR #10-2014 | 03/04/2014 | PAYROLL TAXES | | 14,457.33 | |
| Check | PR #11-2014 | 03/18/2014 | PAYROLL TAXES | | 14,382.28 | |
| Check | PR #12-2014 | 03/24/2014 | PAYROLL TAXES | | 16,789.67 | |
| Check | PR 01 2014 | 01/07/2014 | PAYROLL TAXES | | 12,957.57 | |
| Check | PR 02-2014 | 01/07/2014 | PAYROLL TAXES | | 16,990.21 | |
| Check | PR 04-2014 | 01/21/2014 | PAYROLL TAXES | | 16,948.89 | |
| Check | PR 6 2014 | 02/10/2014 | PAYROLL TAXES | | 14,338.82 | |
| Check | PR 7 2014 | 02/17/2014 | PAYROLL TAXES | | 14,361.36 | |
| Check | PR 8 2014 | 02/24/2014 | PAYROLL TAXES | | 13,714.54 | |
| Check | PR#10-2014 | 03/11/2014 | PAYROLL TAXES | | 13,426.82 | |
| Check | PR#13-2014 | 04/01/2014 | PAYROLL TAXES | | 17,405.95 | |
| Check | pr#14 2014 | 04/07/2014 | PAYROLL TAXES | | 15,100.42 | |
| Check | pr#15 2014 | 04/15/2014 | PAYROLL TAXES | | 14,760.17 | |
| Check | PR#5 2014 | 02/03/2014 | PAYROLL TAXES | | 15,131.00 | 228,692.42 |
| Bill Pmt -Check | 47598 | 02/11/2014 | PEARSON ELECTRIC | 8315 West 119th Street Palos Park, Illinois 60464 | 12,450.00 | 12,450.00 |
| Bill Pmt -Check | 47489 | 01/20/2014 | PIENTKA PLUMBING CONTRACTOR, INC. | 14521 TRAILWAY LAKE FOREST, IL 60045 | 26,150.00 | |
| Bill Pmt -Check | 47622 | 02/13/2014 | PIENTKA PLUMBING CONTRACTOR, INC. | | 15,900.00 | 42,050.00 |
| Bill Pmt -Check | 47532 | 01/28/2014 | PRIME ELECTRIC CO., INC. | 406 North Aberdeen Street Chicago, Illinois 60622 | 2,155.00 | |
| Bill Pmt -Check | 47817 | 03/27/2014 | PRIME ELECTRIC CO., INC. | | 30,495.00 | 32,650.00 |
| Bill Pmt -Check | 47618 | 02/13/2014 | PROGRESS ELECTRIC CO. | 5722 S. CENTRAL AVE. CHICAGO, ILL 60638 | 40,598.00 | |
| Bill Pmt -Check | 47788 | 03/10/2014 | PROGRESS ELECTRIC CO. | | 26,660.00 | 33,580.00 |

Exhibit 3b to Statement of Financial Affairs
Edison Construction Company – Transfers to Creditors in Excess of $6,225
within 90 Days

| Type | Num | Date | Payee | Address | Amount | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | 169,556.00 |
| Bill Pmt -Check | 47753 | 03/17/2014 | SIEBERT CONSTRUCTION & MILLWORK, INC | 1440 Huntington Drive Calumet City, Illinois 60409 | 14,507.00 | 67,258.00 | |
| | | | | | | 14,507.00 | |
| Bill Pmt -Check | 47460 | 01/09/2014 | SS&G | 1665 Elk Boulevard DesPlaines, Illinois 60016 | 16,543.40 | | |
| Bill Pmt -Check | 47617 | 02/08/2014 | SS&G | | 18,732.20 | | |
| Check | 47815 | 03/24/2014 | SS&G | | 5,288.40 | 40,564.00 | |
| Check | 47907 | 04/15/2014 | Stack & O'Connor | 140 South Dearborn Street Chicago, Illinois 60603 | 15,000.00 | 15,000.00 | |
| Bill Pmt -Check | 47743 | 03/10/2014 | TERRANCE ELECTRIC & TECHNOLOGY | 1003 Fairway Drive Bensenville, Illinois 60106 | 35,672.00 | | |
| Bill Pmt -Check | 47825 | 03/27/2014 | TERRANCE ELECTRIC & TECHNOLOGY | | 34,572.00 | 70,244.00 | |
| Bill Pmt -Check | 47830 | 03/31/2014 | TITAN ELECTRIC CO. | 401 East North Avenue Villa Park, Illinois 60181 | 35,887.70 | 35,887.70 | |
| Bill Pmt -Check | 47842 | 04/03/2014 | WEST TOWN MECHANICAL | 234 James Street Bensenville, Illinois 60106 | 9,976.00 | 9,976.00 | |

## Exhibit 8 to Statement of Financial Affairs
### Edison Construction Co – Losses

| Description and Value of Property | Description of Circumstances of Loss | Date of Loss |
|---|---|---|
| Cash in the amount of $599.76 | Gambling losses | 5/13/2013 |
| Cash in the amount of $299.88 | Gambling losses | 6/12/2013 |
| Cash in the amount of $899.64 | Gambling losses | 7/15/2013 |
| Cash in the amount of $899.64 | Gambling losses | 9/9/2013 |
| Cash in the amount of $599.76 | Gambling losses | 10/8/2013 |

## Exhibit 11 to Statement of Financial Affairs
## Edison Construction Co – Closed Accounts

| Name and Address | Type of Account Last 4 Digits of Account | Date of Closing | Amount of Final Balance |
|---|---|---|---|
| American Chartered Bank | Money Market | October 2013 | $0.00 |
| 111 E Rand Rd, Mt Prospect, IL 60056 | #1723 | | |
| | | | |
| American Chartered Bank | Checking | October 2013 | $505.00 |
| 111 E Rand Rd, Mt Prospect, IL 60056 | #1707 | | |
| | | | |
| American Chartered Bank | Payroll Tax | October 2013 | $0.00 |
| 111 E Rand Rd, Mt Prospect, IL 60056 | **#1715** | | |
| | | | |
| JPMorgan Chase Bank | Checking | Open | $0.04 |
| 8510 W Golf Rd Niles, IL 60714 | #0599 | | |
| | | | |
| Signature Bank | Checking | February 2013 | $16,065.36 |
| 6400 N Northwest Hwy, Chicago, IL 60631 | #6014 | | |

Exhibit 19d to Statement of Financial Affairs
Edison Construction Company – Books, records and financial statements
Recipients of Financial Statements

| NAME OF INSTITUTION FOR LENDING | ADDRESS | CONTACT/TITLE | E-MAIL | OFFICE PHONE # | CELL PHONE # | FAX # |
|---|---|---|---|---|---|---|
| NORTH COMMUNITY BANK | 3245 WEST LAKE AVENUE WILMETTE, ILLINOIS 60091 | TODD ROTH BRANCH PRESIDENT | TROTH@NORTHCOMMUNITYBANK.COM | 847-256-5105 | 847-256-9519 | 847-256-7249 |
| WINTRUST COMMERCIAL BANKING | 22ND FLOOR - 190 SOUTH LASALLE STREET CHICAGO, ILLINOIS 60603 | CARLOS CARDENAS SVP - MANAGING DIRECTOR | CCARDENAS@WINTRUST.COM | 312-447 7353 | 773-580-8203 | 855-558-5624 |
| SIGNATURE BANK | 185 NORTH FRANKLIN STREET CHICAGO, ILLINOIS 60606 | ROSS THOMSON VICE PRESIDENT | RTHOMPSON@SIGNATURE-BANK.COM | 312-386-6910 | 630-908-0016 | - |
| GLOBAL ENT | 210 WEST CAMPUS DRIVE, SUITE C ARLINGTON HEIGHTS, ILLINOIS 60004 | JEN SHEPPERD MARCO ROJAS | JENNIFER@GLOBAL-ENT.US | - | 724-272-3028 | 312-277-7609 |
| FORT DEARBORN PARTNERS, INC. | 101 NORTH WACKER DRIVE, SUITE 1150 CHICAGO, ILLINOIS 60606 | BILL MAARA VICE PRESIDENT | WMAARA@FORTDEARBORNPARTNERS.COM | 312-201-8210 | 708-772-0209 | 312-201-1415 |
| FIRST MIDWEST BANK | 725 WAUKEGAN ROAD DEERFIELD, ILLINOIS 60015 | CONNIE LAVIN SNR. V.P. | CONNIE.LAVIN@FIRSTMIDWEST.COM | 847-374-5231 | 847-921-6006 | 847-374-5288 |
| FIFTH THIRD BANK | 18800 HALL ROAD CLINTON TOWNSHIP, MI 48038 | DIANE E. PEERS | DIANE.PEERS@53.COM | 586-226-4627 | - | 586-226-4390 |
| THE PRIVATE BANK | 120 SOUTH LASALLE STREET CHICAGO, ILLINOIS 60603 | MICHAEL HARRIS | MHARRIS@THE-PRIVATE BANK.COM | 312-564-3825 | 708-212-4318 | 312-564-4888 |
| First National Bank of LaGrange | 620 BURLINGTON AVENUE LAGRANGE, IL 60525 | William Iaculla | www.fnbank.com | 708/482-8649 | | |

# United States Bankruptcy Court
## Northern District of Illinois

In re    **Edison Construction Company**

Debtor(s)

Case No.

Chapter    **7**

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.  Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

| | | |
|---|---|---|
| For legal services, I have agreed to accept | $ | 7,500.00 |
| Prior to the filing of this statement I have received | $ | 7,500.00 |
| Balance Due | $ | 0.00 |

2.  $  **306.00**  of the filing fee has been paid.

3.  The source of the compensation paid to me was:

    ■ Debtor        ☐ Other (specify):

4.  The source of compensation to be paid to me is:

    ■ Debtor        ☐ Other (specify):

5.  ■ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

    ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm.  A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

6.  In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

    a.  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
    b.  Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
    c.  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
    d.  [Other provisions as needed]

7.  By agreement with the debtor(s), the above-disclosed fee does not include the following service:
    **adversary proceedings, complaints to determine dischargeability of debt and complaints objecting to discharge, redemption proceedings, abandonment proceedings, motions to dismiss or to convert the Chapter 7 case to another Chapter under the Bankruptcy Code or representation of the Debtor in such a converted case.**

---

### CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

Dated:    **April 25, 2014**

**/s/ SCOTT R. CLAR**
**SCOTT R. CLAR**
**Crane, Heyman, Simon, Welch & Clar**
**Suite 3705**
**135 South LaSalle Street**
**Chicago, IL 60603-4297**
**312-641-6777   Fax: 312-641-7114**

---

LAW OFFICES

# CRANE, HEYMAN, SIMON, WELCH & CLAR

EUGENE CRANE
ARTHUR G. SIMON
DAVID K. WELCH
SCOTT R. CLAR
JEFFREY C. DAN

JOHN H. REDFIELD
BRIAN P. WELCH

GLENN R. HEYMAN, OF COUNSEL
THOMAS W. GOEDERT, OF COUNSEL

SUITE 3705
135 SOUTH LA SALLE STREET
CHICAGO, ILLINOIS 60603-4297

(312) 641-6777
FAX (312) 641-7114

WWW.CRANEHEYMAN.COM

April 11, 2014

**VIA EMAIL** - mikebarnes@edisonconstruction.com

Michael E. Barnes, President
Edison Construction Company, Inc.
6959 Milwaukee Ave.
Niles, IL 60714

Re:   Edison Construction Company, Inc. ("ECC"); Chapter 7 Bankruptcy Case

Dear Mr. Barnes:

This letter is sent to confirm the agreement reached with you concerning the retention of the law firm of Crane, Heyman, Simon, Welch & Clar ("CHSWC") for the filing of a Chapter 7 bankruptcy case on behalf of ECC.  After review of this letter, please sign on the signature line provided, acknowledging your understanding of the terms of our retention, and return the original to our office.  I am also including copies of the bankruptcy schedules and statement of financial affairs.  Please complete the schedules and statement of financial affairs and send them back to me for review and entry into our system.  We are also attaching a Corporate Resolution to be signed by each of the Directors of ECC.

You have agreed to pay the sum of $7,500 as an advance payment retainer for this engagement.  In consideration of the payment of htis retainer, CHSWC agrees to provide legal services on behalf of ECC in connection with the matters for which CHSWC has been retained.  This retainer will represent a fixed fee.

The retainer is non-refundable and will be treated as income by CHSWC upon its receipt.  ECC retains no legal or equitable interest in the retainer.

For your information the current hourly rates for CHSWC are as follows:

LAW OFFICES

# CRANE, HEYMAN, SIMON, WELCH & CLAR

Michael E. Barnes, President
April 11, 2014
Page 2

| | |
|---|---|
| Eugene Crane............................ | $495 |
| Arthur G. Simon.......................... | $490 |
| David K. Welch........................... | $490 |
| Scott R. Clar.............................. | $490 |
| Jeffrey C. Dan............................ | $415 |
| John H. Redfield......................... | $390 |
| Brian P. Welch........................... | $295 |
| Thomas W. Goedert (of counsel) | $425 |

The above hourly rates are subject to change on January 1 of each year.

Thank you for the opportunity to be of service to you. We look forward to a successful relationship. Should there be any questions concerning our representation, please do not hesitate to contact the undersigned.

Very truly yours,

CRANE, HEYMAN, SIMON, WELCH & CLAR

By: _____
     Scott R. Clar

SRC/mjo

**AGREED, ACCEPTED AND UNDERSTOOD:**

Edison Construction Company, Inc.

By: _____
     Michael E. Barnes, President

RESOLUTION OF THE BOARD OF

DIRECTORS

BY UNANIMOUS CONSENT

April 15, 2014

We, the undersigned, constituting the managing members of the Board of Directors of Edison Construction Company, Inc., (hereinafter "ECC"), pursuant to the relevant provisions of the Illinois Corporations Act, as amended, take the following actions:

1.     IT IS HEREBY RESOLVED that Michael E. Barnes, as President, be and he hereby is authorized to execute and file all necessary papers to effectuate on behalf of ECC a Voluntary Petition pursuant to Chapter 7 of the United States Bankruptcy Code, said filing to be made on such date as Michael E. Barnes, in his sole discretion, determines.

2.     IT IS FURTHER RESOLVED that Michael E. Barnes, as President, is authorized to employ on behalf of ECC, the members and associates of the law firm of CRANE, HEYMAN, SIMON, WELCH & CLAR, 135 S. LaSalle St., Suite 3705, Chicago, Illinois, 60603, as its counsel, to represent ECC with respect to the matter described in Paragraph 1 above, and/or to provide such other legal services as he, as President, in his sole discretion, deems necessary.

DATE: April 15, 2014

BOARD OF DIRECTORS OF
EDISON CONSTRUCTION COMPANY,
INC.

_____
Michael E. Barnes

_____
Joseph A. Nieckula

_____
Arthur W. Callos

# United States Bankruptcy Court
## Northern District of Illinois

In re   **Edison Construction Company**
                                                    Case No.
                                Debtor(s)           Chapter    **7**

## VERIFICATION OF CREDITOR MATRIX

Number of Creditors:                                **77**

The above-named Debtor(s) hereby verifies that the list of creditors is true and correct to the best of my (our) knowledge.

Date:   **April 25, 2014**                    **/s/ Michael E. Barnes**
                                              **Michael E. Barnes**/**President**
                                              Signer/Title

ABM Janitorial Services-Midwest LLC
Remittance Drive, #3011
Chicago, IL 60675-3011

.

ABT T.V. Appliance
1200 N. Milwaukee Ave.
Glenview, IL 60025

Air Comfort Corporation
2550 Braga Dr.
Maywood, IL 60153

Ally
P.O. Box 380902
Minneapolis, MN 55438-0902

Ameriscan Designs, Inc.
4147 W. Ogden Ave.
Chicago, IL 60623

Arthur W. Callos
43375 Hunt Club Rd.
Antioch, IL 60002

Blaze Electric Corporation
2424 S. 25th Ave.
Broadview, IL 60155

Break Thru Enterprises, Inc.
315 Eisenhower Lane
Lombard, IL 60148

Burnham Nationwide, Inc.
Department 4680
Carol Stream, IL 60122-4680

Butler Coring Inc.
1350 Tri-State Parkway, #122
Gurnee, IL 60031

Carpenters Pension and Retirement
Savings Funds of IL
PO Box 4001
Geneva, IL 60134-4001

Celtic
10201 Werch Dr., #303
Woodridge, IL 60517

Chase
P.O. Box 901076
Fort Worth, TX 76101-2076

Chicago Carpenters Trust Funds
PO Box 94432
Chicago, IL 60690

Chicago Painters and Decorators
Funds
PO Box 809062
Chicago, IL 60680-9062

Clark & Barlow Hardware Co.
353 W. Grand Ave.
Chicago, IL 60654

Commercial Specialties, Inc.
2255 Lois Drive, Unit 9
Rolling Meadows, IL 60008

Competitive Piping Systems, Inc.
141 W. Jackson Blvd., #A-30
Chicago, IL 60604

Contract Industries, Inc.
6641 S. Narragansett
Bedford Park, IL 60638

Current Communications & Electric
2600 W. 23rd St.
Broadview, IL 60155

Dacav Industries
3270 E. End Ave.
Chicago Heights, IL 60411

Durkin Electric Company, Inc.
8150 W. 185th St., Suite E
Tinley Park, IL 60487

Edison Lumber Co.
6959 N Milwaukee Ave
Niles, IL 60714

Emerald Mechanical
1220 W. Van Buren
Chicago, IL 60607

Enviro Mechanical, Inc.
1020 W. Fullerton Ave., Suite D
Addison, IL 60101

Equal Electric II, Inc.
4616 W. 138th St.
Midlothian, IL 60445

Fifth Third Bank
18800 Hall Rd.
Clinton Township, MI 48038

Glass Solutions, Inc.
764 Oaklawn Ave.
Elmhurst, IL 60126

Great Lakes Plumbing & Heating C
4521 W. Diversey Ave.
Chicago, IL 60639

Greatlakes Architectural
Woodworking
2135 W. Fulton
Chicago, IL 60612

Groot Industries, Inc.
2500 Landmeier Road
Elk Grove Village, IL 60007

Kenna Construction Company
320 Melvin Dr., Suite 9
Northbrook, IL 60062

Menards
PO Box 4160
CA 90197-4160


Hardt Electric, Inc.
4909 N. Elston Ave.
Chicago, IL 60630

KL Electric, Inc.
PO Box 1098
Addison, IL 60101

Michael E. Barnes
Presidentail Towers
555 W. Madison St., Apt. 4712
Chicago, IL 60661


Hemraa-Coughlin Corp.
632 Lavina Drive
Bolingbrook, IL 60440

Klass Electric Co., Inc.
101 Kelly St., Unit C
Elk Grove Village, IL 60007

Midwest Woodcrafters, Inc.
26 W. 415 St.
Carol Stream, IL 60188


IMG Technologies, Inc.
8019 Solutions Center
Chicago, IL 60677-8000

Kraftex Floor Corp.
801 Sivert Dr.
Wood Dale, IL 60191

MJH Interiors, Inc.
907 Lunt Ave.
Schaumburg, IL 60193


International Decorators, Inc.
28059 W. Commercial Ave.
Barrington, IL 60010-2443

Laborers Pension & Welfare Funds
33367 Treasury Center
Chicago, IL 60694-3300

MTH Industries
One MTH Plaza
Hillside, IL 60162


J.B. Metal Works, Inc.
1325 Lee St.
Des Plaines, IL 60018

Laborers Work Dues Fund
Department 4334
Carol Stream, IL 60122-4334

Murphy Marble
11756 S. Halsted St.
PO Box 288145
Chicago, IL 60628-8145


JGR Commercial Solutions
11414 Smith Dr., Unit G
Huntley, IL 60142

LaForce
1060 W. Mason St.
Green Bay, WI 54307

National Decorating Service
2210 Camden Court
Hinsdale, IL 60521


JLJ Contracting, Inc.
2748 S. 21st Ave.
Broadview, IL 60155-4629

Lohre Painting Company
1750 Harding Rd.
Winnetka, IL 60093

OEC Business Interiors
900 N. Church Road
Elmhurst, IL 60126


Johns Plumbing
3116 N. Cicero
Chicago, IL 60641

M Hart and Associates, Inc.
d/b/a Alan and Associates, Inc.
15432 South 70th Court
Orland Park, IL 60462

Olde Towne Floors, Inc.
12344 S. Industrial Drive East
Plainfield, IL 60544


Joseph Nieckula
1313 Liverpool Ln.
Mundelein, IL 60060

Marvin Feig & Associates
3232 N. Elston Ave.
Chicago, IL 60618

One East Wacker Partners LLC
One East Wacker Dr., Suite 250
Chicago, IL 60601

Palos Electric Co., Inc.
14030 S. Kildare Ave.
Crestwood, IL 60445

Robinette Demolition, Inc.
560 Front St.
Villa Park, IL 60181

ParkCard Network, Inc.
PO Box 4205
Carol Stream, IL 60197

See Attached

Phoenix Fire Systems, Inc.
744 Nebraska St.
Frankfort, IL 60423-1701

Super Electric Construction Co.
4300 W. Chicago Ave.
Chicago, IL 60651

Pientka Plumbing Contractor, Inc.
14521Trailway
Lake Forest, IL 60045

Thermoflo, Inc.
251 Holbrook Dr.
Wheeling, IL 60090

Progress Electric
5722 S. Central Ave.
Chicago, IL 60638

Titan Electric Co.
401 E. North Ave.
Villa Park, IL 60181

R & B Metal Products, Inc.
801 McHenry Ave.
Woodstock, IL 60098

Union Recycling & Waste
PO Box 17014
Chicago, IL 60617

R.T. Digital Printing & Supply
6241 W. Touhy
Chicago, IL 60646

Wheaton Associates, Inc.
172 Kirkland Circle
Oswego, IL 60543

Reinke Gypsum Supply Co., Inc.
1400 Sheldon Dr.
Elgin, IL 60120

Reinke Interior Supply Co., Inc.
1400 Sheldon Dr.
Elgin, IL 60120

Rex Electric & Technologies, LLC
200 W. Monroe St., Suite 1700
Chicago, IL 60606

# United States Bankruptcy Court
## Northern District of Illinois

In re    **Edison Construction Company**

Debtor(s)

Case No.

Chapter    **7**

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   **Edison Construction Company**   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

**April 25, 2014**

Date

**/s/ SCOTT R. CLAR**

**SCOTT R. CLAR**

Signature of Attorney or Litigant

Counsel for   **Edison Construction Company**

**Crane, Heyman, Simon, Welch & Clar**
**Suite 3705**
**135 South LaSalle Street**
**Chicago, IL 60603-4297**
**312-641-6777 Fax:312-641-7114**