Brian Audette
Perkins Coie LLP
131 South Dearborn St
Ste. 1700
Chicago, IL 60603-5559
(312) 324-8534

Chapter 7 Trustee

The Honorable:                                    PAMELA S. HOLLIS

Chapter    7
Location:        219 S. Dearborn, Courtroom 644, Chicago, IL
Hearing Date:                                          / /
Hearing Time:                                    10:30am
Response Date:                                        / /

# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
## EASTERN DIVISION

In re: EDISON CONSTRUCTION COMPANY        §    Case No. 14-15623
                                                                       §
                                                                       §
Debtor(s) _____      §    _____

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1.  A petition under Chapter 7 of the United States Bankruptcy Code was filed on April 25, 2014.  The undersigned trustee was appointed on April 25, 2014.

2.  The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3.  All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554.  An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A.**

---

1 The balance of funds on hand in the estate may continue to earn interest until disbursed.  The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category.  The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

**UST Form 101-7-TFR (05/1/2011)**

4.  The trustee realized the gross receipts of        $    1,913,882.42

Funds were disbursed in the following amounts:

| | |
|---|---:|
| Payments made under an interim distribution | 93,085.00 |
| Administrative expenses | 10,196.00 |
| Bank service fees | 4,434.22 |
| Other payments to creditors | 0.00 |
| Non-estate funds paid to 3rd Parties | 608,287.52 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |
| Leaving a balance on hand of [1] | $    1,197,879.68 |

The remaining funds are available for distribution.

5.  Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

6.  The deadline for filing non-governmental claims in this case was 09/30/2014 and the deadline for filing governmental claims was 10/22/2014.  All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7. The Trustee's proposed distribution is attached as **Exhibit D**.

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $62,417.85.  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $0.00 as interim compensation and now requests the sum of $62,417.85, for a total compensation of $62,417.85.[2] In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $0.00 and now requests reimbursement for expenses of $0.00, for total expenses of $0.00.[2]

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D)

**UST Form 101-7-TFR (05/1/2011)**

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 12/08/2016          By: /s/Brian Audette
                                        Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

**UST Form 101-7-TFR (05/1/2011)**

Exhibit A

# Form 1

## Individual Estate Property Record and Report

### Asset Cases

Page: 1

| | |
|---|---|
| **Case Number:** 14-15623 | **Trustee:** (330232)  Brian Audette, Chapter 7 Trustee |
| **Case Name:** EDISON CONSTRUCTION COMPANY | **Filed (f) or Converted (c):** 04/25/14 (f) |
| | **§341(a) Meeting Date:** 05/28/14 |
| **Period Ending:** 12/08/16 | **Claims Bar Date:** 09/30/14 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Money Market account no. ending 6845 Harris Bank<br>Orig. Asset Memo: Imported from original petition<br>Doc# 1 | 20,000.00 | 20,000.00 | | 0.00 | FA |
| 2 | Checking Account no. ending 2682 Fifth Third Ban<br>Orig. Asset Memo: Imported from original petition<br>Doc# 1 | 43,213.10 | 43,213.10 | | 57,830.36 | FA |
| 3 | Checking account no. ending 5063 Fifth Third Ban<br>Orig. Asset Memo: Imported from original petition<br>Doc# 1 | 350,037.45 | 350,037.45 | | 112,657.08 | FA |
| 4 | See Exhibit B4<br>Orig. Asset Memo: Imported from original petition<br>Doc# 1 | 2,000.00 | 2,000.00 | | 0.00 | FA |
| 5 | Recognition plaques and miscellaneous posters<br>Orig. Asset Memo: Imported from original petition<br>Doc# 1 | 0.00 | 0.00 | | 0.00 | FA |
| 6 | 2 leather back braces, hardhats<br>Orig. Asset Memo: Imported from original petition<br>Doc# 1 | 50.00 | 50.00 | | 0.00 | FA |
| 7 | See Exhibit B 9<br>Orig. Asset Memo: Imported from original petition<br>Doc# 1 | 174,334.94 | 174,334.94 | | 169,519.35 | FA |
| 8 | See Exhibit B 16<br>Orig. Asset Memo: Imported from original petition<br>Doc# 1 | 1,372,234.11 | 1,372,234.11 | | 1,514,375.78 | FA |
| 9 | See Exhibit B 25<br>Orig. Asset Memo: Imported from original petition<br>Doc# 1 | 31,500.00 | 31,500.00 | | 20,364.53 | FA |
| 10 | Miscellaneous office furniture, equipment and su<br>Orig. Asset Memo: Imported from original petition<br>Doc# 1 | 2,000.00 | 2,000.00 | | 20,000.00 | FA |
| 11 | Tools, gangboxes, refuse storage containers, lad<br>Orig. Asset Memo: Imported from original petition<br>Doc# 1 | 7,650.00 | 7,650.00 | | 15,931.50 | FA |
| 12 | Ceiling tiles, vinyl base | 100.00 | 100.00 | | 0.00 | FA |

Exhibit A

# Form 1

Page: 2

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 14-15623  
**Case Name:** EDISON CONSTRUCTION COMPANY

**Period Ending:** 12/08/16

**Trustee:** (330232)  Brian Audette, Chapter 7 Trustee  
**Filed (f) or Converted (c):** 04/25/14 (f)  
**§341(a) Meeting Date:** 05/28/14  
**Claims Bar Date:** 09/30/14

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | Orig. Asset Memo: Imported from original petition Doc# 1 | | | | | |
| 13 | Revolving door  Orig. Asset Memo: Imported from original petition Doc# 1 | 500.00 | 500.00 | | 0.00 | FA |
| 14 | Checking Account no. ending 2690  (u) | 3,203.82 | 3,203.82 | | 3,203.82 | FA |
| **14** | **Assets    Totals** (Excluding unknown values) | **$2,006,823.42** | **$2,006,823.42** | | **$1,913,882.42** | **$0.00** |

**Major Activities Affecting Case Closing:**

**Initial Projected Date Of Final Report (TFR):**     December 31, 2015     **Current Projected Date Of Final Report (TFR):**     June 30, 2017

Exhibit B

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 14-15623 | |
| **Case Name:** | EDISON CONSTRUCTION COMPANY | |
| | | |
| **Taxpayer ID #:** | **-***5410 | |
| **Period Ending:** | 12/08/16 | |

| | |
|---|---|
| **Trustee:** | Brian Audette, Chapter 7 Trustee (330232) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******6566 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/13/14 | {8} | Stack & O'Connor Chartered | Return of funds | 1121-000 | 6,106.74 | | 6,106.74 |
| 06/13/14 | {8} | Wiseway & Paylow Food Centers | Weiss Entities, 104 S. Michigan Project - Chicago Office Build Out | 1121-000 | 120,831.00 | | 126,937.74 |
| 06/13/14 | {8} | Pershing LLC | Invoice Nos. JN98194 & JN9819-A - 1515 W. 22nd St., Oakbrook, IL | 1121-000 | 31,339.00 | | 158,276.74 |
| 06/13/14 | {8} | 69 W. Washington Mgmt Co, L.L.C. | Invoice No. JM9966 - 69 W. Washington St., Chicago, IL | 1121-000 | 1,520.00 | | 159,796.74 |
| 06/13/14 | {8} | Able Engineering Services | Invoice No. JM9899-1 - 216 S. State St., Chicago, IL | 1121-000 | 8,023.00 | | 167,819.74 |
| 06/13/14 | {8} | Draper and Kramer, Incorporated | Invoice No. CN9953 - 33 W. Monroe St., Chicago, IL (Amtrust Realty) | 1121-000 | 9,830.00 | | 177,649.74 |
| 06/13/14 | {8} | GLL Properties 444 North Michigan, L.P. | Receivable | 1121-000 | 30,690.00 | | 208,339.74 |
| 06/13/14 | {8} | Monroe Acquisition Borrowers Fund-Operating | Invoice No. JN-9903-A - 200 W. Monroe | 1121-000 | 500.00 | | 208,839.74 |
| 06/13/14 | {8} | Long Ridge Office Portfolio, LP | Invoice No. JM-9968 - 2001 Spring Rd., Oakbrook Ter. LL Ceiling Repair | 1121-000 | 1,304.00 | | 210,143.74 |
| 06/13/14 | {8} | Long Ridge Office Portfolio, LP | Invoice No. JM-9937A - Corporate 500 Centre, Suite 275, Deerfield (add'l ref: JM-9937C) | 1121-000 | 846.00 | | 210,989.74 |
| 06/13/14 | {8} | CPX Interactive | Invoice No. CN-9888 - One E. Wacker, Chicago, IL | 1121-000 | 2,670.00 | | 213,659.74 |
| 06/13/14 | {8} | Rotary International Facilities | Invoice No. JM9910 - Rotary Facilities - S14251 15th floor pantry | 1121-000 | 5,122.00 | | 218,781.74 |
| 06/13/14 | {8} | Rotary International One Rotary Center | Invoice Nos. JM 9956 A & JM-9956 - One Rotary Center - Drywall repair | 1121-000 | 715.00 | | 219,496.74 |
| 06/17/14 | {8} | GLL Properties 444 North Michigan, L.P. | Reversed Deposit 100007 1 - Stop Payment | 1121-000 | -30,690.00 | | 188,806.74 |
| 07/08/14 | {9} | Martin Auction Services LLC Escrow | 06.21.14; seller 27; sales tax collected | 1129-000 | 364.53 | | 189,171.27 |
| 07/08/14 | | Martin Auction Services LLC Escrow | 06.21.14; seller 27 | | | 55,931.50 | 245,102.77 |
| | {9} | | 20,000.00 | 1129-000 | | | 245,102.77 |
| | {10} | | 20,000.00 | 1129-000 | | | 245,102.77 |
| | {11} | | 15,931.50 | 1129-000 | | | 245,102.77 |
| 07/16/14 | {8} | Lincoln Property Company | Invoice No. JM9924; 230 W. Monroe, Suite 400 | 1121-000 | 114,262.00 | | 359,364.77 |
| 07/22/14 | 101 | Progress Electric | Payment to subcontractor per 07.22.14 court order - 104 S. Michigan, 13th Fl. | 8500-002 | | 25,936.00 | 333,428.77 |
| 07/22/14 | 102 | Competitive Piping Systems, Inc. | Payment to subcontractor per 07.22.14 court order - 104 S. Michigan, 13th Fl. | 8500-002 | | 20,009.50 | 313,419.27 |

Subtotals :       $359,364.77       $45,945.50

{} Asset reference(s)

Printed: 12/08/2016 11:21 AM     V.13.28

Exhibit B

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 14-15623 | **Trustee:** Brian Audette, Chapter 7 Trustee (330232) |
| **Case Name:** EDISON CONSTRUCTION COMPANY | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******6566 - Checking Account |
| **Taxpayer ID #:** **-***5410 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 12/08/16 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 07/22/14 | 103 | John's Plumbing | Payment to subcontractor per 07.22.14 court order - 104 S. Michigan, 13th Fl. | 8500-002 | | 4,002.50 | 309,416.77 |
| 07/22/14 | 104 | MJH Interiors, Inc. | Payment to subcontractor per 07.22.14 court order - 104 S. Michigan, 13th Fl. | 8500-002 | | 5,850.00 | 303,566.77 |
| 07/22/14 | 105 | Glass Solutions, Inc. | Payment to subcontractor per 07.22.14 court order - 104 S. Michigan, 13th Fl. | 8500-002 | | 11,589.50 | 291,977.27 |
| 07/22/14 | 106 | Ameriscan Designs, Inc. | Payment to subcontractor per 07.22.14 court order - 104 S. Michigan, 13th Fl. | 8500-002 | | 18,166.00 | 273,811.27 |
| 07/22/14 | 107 | Reinke Gypsum Supply Co., Inc. | Payment to subcontractor per 07.22.14 court order - 104 S. Michigan, 13th Fl. | 8500-002 | | 2,376.85 | 271,434.42 |
| 08/05/14 | 108 | Equal Electric II, Inc. | Payment per 08.05.14 court order - Invoice No. JM9924; 230 W. Monroe, Suite 400 | 4120-000 | | 11,700.00 | 259,734.42 |
| 08/05/14 | 109 | Competitive Piping Systems, Inc. | Payment per 08.05.14 court order - Invoice No. JM9924; 230 W. Monroe, Suite 400 | 4120-000 | | 8,245.00 | 251,489.42 |
| 08/05/14 | 110 | Emerald Mechanical, Inc. | Payment per 08.05.14 court order - Invoice No. JM9924; 230 W. Monroe, Suite 400 | 4120-000 | | 2,580.00 | 248,909.42 |
| 08/05/14 | 111 | Lohre Painting Company | Payment per 08.05.14 court order - Invoice No. JM9924; 230 W. Monroe, Suite 400 | 4120-000 | | 8,860.00 | 240,049.42 |
| 08/05/14 | 112 | Break Thru Enterprises, Inc. | Payment per 08.05.14 court order - Invoice No. JM9924; 230 W. Monroe, Suite 400 | 4120-000 | | 61,700.00 | 178,349.42 |
| 08/12/14 | {7} | Conseco Life Insurance Company | Cash Surrender - Policy 2300103889 - J. Nieckula | 1129-000 | 21,018.80 | | 199,368.22 |
| 08/12/14 | {7} | Conseco Life Insurance COmpany | Cash surrender - Policy 2300208291 - J. Nieckula | 1129-000 | 8,177.98 | | 207,546.20 |
| 08/12/14 | {7} | Conseco Life Insurance Company | Cash surrender - Policy 2300208290 - A. Callos | 1129-000 | 56,659.01 | | 264,205.21 |
| 08/12/14 | {7} | Conseco Life Insurance Company | Cash surrender - Policy 2300103887 - A. Callos | 1129-000 | 28,486.11 | | 292,691.32 |
| 08/12/14 | {7} | Conseco Life Insurance Company | Cash surrender - Policy 2300103888 - S. Lombardo | 1129-000 | 46,317.41 | | 339,008.73 |
| 08/20/14 | {8} | Citibank, N.A. | Citibank refund check for acct. ending 7918 - J. Nieckula | 1121-000 | 32.74 | | 339,041.47 |
| 09/08/14 | {7} | Stack & O'Connor Chartered | M. Barnes Life Policies Cash Value | 1129-000 | 8,860.04 | | 347,901.51 |
| 09/08/14 | {8} | MEPT 200 West Madison LLC | Invoice No. 11415623ECC - Payment per 07.22.14 court order - 200 W. Madison | 1121-000 | 84,208.00 | | 432,109.51 |
| 10/16/14 | {8} | Cardmember Service | Credit balance for account ending 0856 - A. Callos | 1121-000 | 895.64 | | 433,005.15 |
| 10/16/14 | {8} | Cardmember Services | Credit balance for account ending 0856 - A. Callos | 1121-000 | 895.64 | | 433,900.79 |

| | | | | Subtotals : | $255,551.37 | $135,069.85 | |

{} Asset reference(s)

Exhibit B

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 14-15623 | |
| **Case Name:** EDISON CONSTRUCTION COMPANY | |
| | |
| **Taxpayer ID #:** **-***5410 | |
| **Period Ending:** 12/08/16 | |

| | |
|---|---|
| **Trustee:** | Brian Audette, Chapter 7 Trustee (330232) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******6566 - Checking Account |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/17/14 | {8} | Chase | Payment re: auto account no.<br>11120313565015 - J. Nieckula | 1121-000 | 6,863.50 | | 440,764.29 |
| 10/20/14 | {8} | AT&T | Customer Refund for Account No.<br>847-588-0250 551 | 1121-000 | 4.53 | | 440,768.82 |
| 10/20/14 | {8} | Ally | Customer Refund - Ref. #917185389000 | 1121-000 | 5,857.70 | | 446,626.52 |
| 10/22/14 | {8} | Cardmember Service | Reversed Deposit 100025 1 Credit balance for<br>account ending 0856 | 1121-000 | -895.64 | | 445,730.88 |
| 11/04/14 | {8} | Huntington Construction II, LLC | Payment per 10/31/14 court order - 200 W.<br>Monroe, Suite 1702 | 1121-000 | 145,633.37 | | 591,364.25 |
| 11/04/14 | 113 | Current Communications & Electric | Payment per 10.31.14 court order - 200 W.<br>Monroe, Suite 1702 | 8500-002 | | 50,000.00 | 541,364.25 |
| 11/04/14 | 114 | Competitive Piping Systems | Payment per 10.31.14 court order - 200 W.<br>Monroe, Suite 1702<br>Voided on 01/12/15 | 8500-002 | | 8,980.00 | 532,384.25 |
| 11/04/14 | 115 | John's Plumbing Inc. | Payment per 10.31.14 court order - 200 W.<br>Monroe, Suite 1702 | 8500-002 | | 9,350.00 | 523,034.25 |
| 11/04/14 | 116 | International Decorators Inc. | Payment per 10.31.14 court order - 200 W.<br>Monroe, Suite 1702 | 8500-002 | | 7,455.00 | 515,579.25 |
| 11/04/14 | 117 | MJH Interiors, Inc. | Payment per 10.31.14 court order - 200 W.<br>Monroe, Suite 1702 | 8500-002 | | 14,105.00 | 501,474.25 |
| 11/04/14 | 118 | Wheaton Associates | Payment per 10.31.14 court order - 200 W.<br>Monroe, Suite 1702 | 8500-002 | | 2,866.00 | 498,608.25 |
| 11/19/14 | {8} | Adrian Smith + Gordon Gill, LLP | 111 W. Monroe, Ste. 2300 - Invoice No.<br>JN933-1/Revised | 1121-000 | 22,338.00 | | 520,946.25 |
| 11/20/14 | {8} | JMC as MGR Madison LaSalle | 10 S. LaSalle - Friedman bonebrake job | 1121-000 | 9,249.00 | | 530,195.25 |
| 11/25/14 | {8} | Golub LSP Investors, LP | 680 N. Lake Shore Dr., 1st Fl. - Invoice No.<br>DN9929-1 | 1121-000 | 2,368.00 | | 532,563.25 |
| 11/26/14 | {8} | Lincoln Property Company, Inc. | 120 N. LaSalle, Suite 1040 - Invoice No.<br>821516879587 | 1121-000 | 6,744.00 | | 539,307.25 |
| 12/01/14 | {8} | ASVRF Oak Brook Regency, LLC | 1415 W. 22nd St., Regency Towers, JLL, Inv.<br>JOJN9964 | 1121-000 | 2,249.00 | | 541,556.25 |
| 12/02/14 | {8} | Chicago Title and Trust Company | 208 S. LaSalle, Ste. 1420, 1440, 1540 | 1121-000 | 80,204.00 | | 621,760.25 |
| 12/16/14 | {8} | Jones Lang LaSalle Independent<br>Cont for | JLL; One North Franklin; Invoice JLJN99451 | 1121-000 | 1,136.00 | | 622,896.25 |
| 12/16/14 | {8} | 1 N. LaSalle Properties, LLC | Payment per 11.20.14 court order | 1121-000 | 206,903.44 | | 829,799.69 |
| 12/19/14 | {8} | Toyota Motor Corp. Unintended<br>Acceleration Marketing, | Toyota settlement, Claim No.<br>TMUA1-33478801-3-DV | 1121-000 | 286.14 | | 830,085.83 |
| 01/07/15 | {8} | Leech Tishman Fuscaldo & Lampl, | Invoice No. CN9942 | 1121-000 | 525.00 | | 830,610.83 |

Subtotals : $489,466.04    $92,756.00

{} Asset reference(s)

Printed: 12/08/2016 11:21 AM    V.13.28

Exhibit B

# Form 2
## Cash Receipts And Disbursements Record

Page: 4

**Case Number:** 14-15623
**Case Name:** EDISON CONSTRUCTION COMPANY

**Taxpayer ID #:** **-***5410
**Period Ending:** 12/08/16

**Trustee:** Brian Audette, Chapter 7 Trustee (330232)
**Bank Name:** Rabobank, N.A.
**Account:** ******6566 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | LLC | | | | | |
| 01/07/15 | {8} | International Decorators, Inc. | GOLF | 1121-000 | 641.00 | | 831,251.83 |
| 01/12/15 | 114 | Competitive Piping Systems | Payment per 10.31.14 court order - 200 W. Monroe, Suite 1702<br>Voided: check issued on 11/04/14 | 8500-002 | | -8,980.00 | 840,231.83 |
| 01/12/15 | 119 | Competitive Piping Systems | Payment per 10.31.14 court order | 8500-002 | | 8,980.00 | 831,251.83 |
| 01/27/15 | {8} | Huntington Construction II, LLC | Payment per 01.13.15 order; Ref: 2224 - 209 Genesco | 1121-000 | 97,632.00 | | 928,883.83 |
| 01/28/15 | 120 | Midwest Woodcrafters | Payment per 01.13.15 court order | 8500-002 | | 3,210.00 | 925,673.83 |
| 01/28/15 | 121 | Progress Electric Company | Payment per 01.13.15 court order | 8500-002 | | 25,411.00 | 900,262.83 |
| 01/28/15 | 122 | Competitive Piping Systems | Payment per 01.13.15 court order | 8500-002 | | 6,000.00 | 894,262.83 |
| 01/28/15 | 123 | National Decorating Service | Payment per 01.13.15 court order | 8500-002 | | 10,620.00 | 883,642.83 |
| 01/28/15 | 124 | Renaissance Interiors, Inc. (f/k/a OEC Business Interiors) | Payment per 01.13.15 court order | 8500-002 | | 15,200.00 | 868,442.83 |
| 01/28/15 | 125 | Pientka Plumbing Contractor, Inc. | Payment per 01.13.15 court order | 8500-002 | | 875.00 | 867,567.83 |
| 01/28/15 | 126 | NS Remodeling & Maintenance | Payment per 01.13.15 court order | 8500-002 | | 10,440.00 | 857,127.83 |
| 02/04/15 | {8} | JBC Funds 33 North LaSalle LLC | Invoice CN9897, Property: 33 N LaSalle, Ste. 2131 Remodeling | 1121-000 | 1,663.50 | | 858,791.33 |
| 02/09/15 | {8} | Rotary International Facilities | Payment per 01.20.15 court order | 1121-000 | 140,887.00 | | 999,678.33 |
| 02/09/15 | 127 | Hardt Electric Inc. c/o Stuart M. Sheldon, P.C. | Payment per 01.20.15 court order | 8500-002 | | 60,695.00 | 938,983.33 |
| 02/09/15 | 128 | Competitive Piping Systems | Payment per 01.20.15 court order | 8500-002 | | 32,221.00 | 906,762.33 |
| 02/09/15 | 129 | John's Plumbing Inc. | Payment per 01.20.15 court order | 8500-002 | | 9,650.00 | 897,112.33 |
| 02/09/15 | 130 | Lohre Painting | Payment per 01.20.15 court order | 8500-002 | | 4,990.00 | 892,122.33 |
| 02/09/15 | 131 | Hemraa-Caughlin Corporation | Payment per 01.20.15 court order | 8500-002 | | 2,575.00 | 889,547.33 |
| 02/09/15 | 132 | Midwest Woodcrafters, Inc. | Payment per 01.20.15 court order | 8500-002 | | 8,876.00 | 880,671.33 |
| 02/09/15 | 133 | Kraftex Floor Corp. | Payment per 01.20.15 court order | 8500-002 | | 750.00 | 879,921.33 |
| 02/13/15 | {8} | AG-WOA Columbia Centre III Owner, LLC | Property Ref: 9450 W. Bryn Mawr | 1121-000 | 14,609.00 | | 894,530.33 |
| 03/10/15 | {8} | ML-AI 125 S. Wacker, LLC | Payment per 02.05.15 court order | 1121-000 | 5,766.00 | | 900,296.33 |
| 03/10/15 | {8} | ML-AI 125 S. Wacker, LLC | Payment per 02.05.15 court order | 1121-000 | 5,966.00 | | 906,262.33 |
| 03/12/15 | {8} | Zest Health LLC | Payment per 02.26.15 court order | 1121-000 | 149,007.65 | | 1,055,269.98 |
| 03/17/15 | 134 | International Decorators, Inc. | Payment per 02.05.15 court order | 8500-002 | | 866.00 | 1,054,403.98 |
| 03/17/15 | 135 | Competitive Piping Systems, Inc. | Payment per 02.05.15 court order | 8500-002 | | 2,980.00 | 1,051,423.98 |
| 03/17/15 | 136 | Glass Solutions, Inc. | Payment per 02.05.15 court order | 8500-002 | | 8,405.00 | 1,043,018.98 |
| 03/17/15 | 137 | National Decorating | Payment per 02.05.15 court order | 8500-002 | | 2,900.00 | 1,040,118.98 |
| 03/17/15 | 138 | Current Communications | Payment per 02.05.15 court order | 8500-002 | | 4,984.00 | 1,035,134.98 |

Subtotals :     $416,172.15     $211,648.00

{} Asset reference(s)

Printed: 12/08/2016 11:21 AM     V.13.28

Exhibit B

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 14-15623 | **Trustee:** Brian Audette, Chapter 7 Trustee (330232) |
| **Case Name:** EDISON CONSTRUCTION COMPANY | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******6566 - Checking Account |
| **Taxpayer ID #:** **-***5410 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 12/08/16 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans.<br>Date | {Ref #} /<br>Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts<br>$ | Disbursements<br>$ | Checking<br>Account Balance |
| 03/17/15 | 139 | Competitive Piping Systems, Inc. | Payment per 02.05.15 court order | 8500-002 | | 950.00 | 1,034,184.98 |
| 03/17/15 | 140 | Durkin Electric | Payment per 02.26.15 court order | 8500-002 | | 49,097.85 | 985,087.13 |
| 03/17/15 | 141 | Competitive Piping Systems, Inc. | Payment per 02.26.15 court order | 8500-002 | | 19,958.00 | 965,129.13 |
| 03/17/15 | 142 | John's Plumbing, Inc. | Payment per 02.26.15 court order | 8500-002 | | 9,850.00 | 955,279.13 |
| 03/17/15 | 143 | Lohre Painting/Decorating | Payment per 02.26.15 court order | 8500-002 | | 4,375.00 | 950,904.13 |
| 03/17/15 | 144 | MJH Interiors, Inc. | Payment per 02.26.15 court order | 8500-002 | | 9,899.00 | 941,005.13 |
| 03/17/15 | 145 | Midwest Woodcrafters, Inc. | Payment per 02.26.15 court order | 8500-002 | | 6,869.00 | 934,136.13 |
| 03/17/15 | 146 | Glass Solutions, Inc. | Payment per 02.26.15 court order | 8500-002 | | 3,530.00 | 930,606.13 |
| 03/17/15 | 147 | International Decorators, Inc. | Payment per 02.26.15 court order | 8500-002 | | 8,575.00 | 922,031.13 |
| 03/17/15 | 148 | Reinke Gypsum | Payment per 02.26.15 court order<br>Stopped on 06/18/15 | 8500-002 | | 2,390.84 | 919,640.29 |
| 03/18/15 | {8} | Jones Lang LaSalle Americas Inc | Payment per 02.05.15 court order | 1121-000 | 60,000.00 | | 979,640.29 |
| 03/25/15 | {8} | National Glass & Gate Service, Inc. | Payment per 03.17.15 court order | 1121-000 | 31,839.00 | | 1,011,479.29 |
| 03/25/15 | 149 | Greatlakes Architectural Millworks,<br>LLC | Payment per 03.17.15 court order | 8500-002 | | 24,000.00 | 987,479.29 |
| 03/25/15 | 150 | Glass Solutions, Inc. | Payment per 03.17.15 court order | 8500-002 | | 375.00 | 987,104.29 |
| 03/25/15 | 151 | Murphy Marble Company | Payment per 03.17.15 court order | 8500-002 | | 2,300.00 | 984,804.29 |
| 04/06/15 | {8} | 645 No Michigan LLC/Nakash TIC | Payment per 11.13.14 court order/Ref: 645 N.<br>Michigan Ave. | 1121-000 | 7,354.00 | | 992,158.29 |
| 04/15/15 | {8} | Brady, Connolly & Masuda, P.C. | Ref: 10 S. LaSalle | 1121-000 | 16,844.00 | | 1,009,002.29 |
| 04/15/15 | 152 | Glass Solutions, Inc. | Payment per 03.04.15 final waiver of lien | 8500-002 | | 10,220.00 | 998,782.29 |
| 04/15/15 | 153 | Palos Electric Company, Inc. | Payment per 03.05.15 final waiver of lien | 8500-002 | | 495.00 | 998,287.29 |
| 04/15/15 | 154 | National Decorating Service, Inc. | Payment per 04.06.15 final waiver of lien | 8500-002 | | 500.00 | 997,787.29 |
| 04/15/15 | 155 | Hemraa-Coughlin Corporation | Payment per 03.04.15 final waiver of lien | 8500-002 | | 660.00 | 997,127.29 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,459.13 | 995,668.16 |
| 05/19/15 | {8} | 33 West Monroe Associates LLC | Payment per 05.07.15 court order; Ref: 33 W.<br>Monroe | 1121-000 | 22,455.00 | | 1,018,123.16 |
| 05/20/15 | 156 | National Decorating Services | Payment per 05.07.15 court order | 8500-002 | | 550.00 | 1,017,573.16 |
| 05/20/15 | 157 | Terrance Electric | Payment per 05.07.15 court order | 8500-002 | | 2,250.00 | 1,015,323.16 |
| 05/20/15 | 158 | International Decorators Inc. | Payment per 05.07.15 court order | 8500-002 | | 820.00 | 1,014,503.16 |
| 05/20/15 | 159 | MJH Interiors, Inc. | Payment per 05.07.15 court order | 8500-002 | | 990.00 | 1,013,513.16 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,404.07 | 1,012,109.09 |
| 06/02/15 | 160 | International Decorators, Inc. | Return of funds paid to trustee in error | 8500-002 | | 641.00 | 1,011,468.09 |
| 06/11/15 | {8} | GLL Properties 444 North Michigan | Payment per 02.03.15 court order | 1121-000 | 11,073.00 | | 1,022,541.09 |
| 06/18/15 | 148 | Reinke Gypsum | Payment per 02.26.15 court order<br>Stopped: check issued on 03/17/15 | 8500-002 | | -2,390.84 | 1,024,931.93 |
| 06/18/15 | 161 | Reinke Gypsum | Payment per 2.26.15 court order | 8500-002 | | 2,390.84 | 1,022,541.09 |

Subtotals :         $149,565.00     $162,158.89

{} Asset reference(s)                                                                                        Printed: 12/08/2016 11:21 AM     V.13.28

Exhibit B

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 14-15623 | **Trustee:** Brian Audette, Chapter 7 Trustee (330232) |
| **Case Name:** EDISON CONSTRUCTION COMPANY | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******6566 - Checking Account |
| **Taxpayer ID #:** **-***5410 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 12/08/16 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/25/15 | {8} | Burbank Mall Associates LLC | Ref: Burbank Town Center, Invoice 88947 | 1121-000 | 732.48 | | 1,023,273.57 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,571.02 | 1,021,702.55 |
| 07/22/15 | {8} | Equity Lifestyle Properties, Inc. | | 1121-000 | 9,484.00 | | 1,031,186.55 |
| 08/05/15 | {8} | Two N. Riverside Plaza JV LP | Payment per 7.23.15 court order | 1121-000 | 59,377.00 | | 1,090,563.55 |
| 08/05/15 | 162 | JLJ Contracting | Payment to subcontractor per 7.23.15 court order | 8500-002 | | 55,925.00 | 1,034,638.55 |
| 08/06/15 | 163 | CBRE | Refund of non-estate funds - check #503150 - issued in error<br>Voided on 08/06/15 | 8500-002 | | 732.48 | 1,033,906.07 |
| 08/06/15 | 163 | CBRE | Refund of non-estate funds - check #503150 - issued in error<br>Voided: check issued on 08/06/15 | 8500-002 | | -732.48 | 1,034,638.55 |
| 08/06/15 | 164 | Burbank Mall Associates, LLC | Refund of non-estate funds - check #503150 - issued in error | 8500-002 | | 732.48 | 1,033,906.07 |
| 10/06/15 | 165 | Martin Auction | Payment of expenses & commission per consignor settlement & 5.23.14 court order | 3620-000 | | 10,196.00 | 1,023,710.07 |
| 06/23/16 | {14} | Fifth Third Bank | Checking account balance | 1229-000 | 3,203.82 | | 1,026,913.89 |
| 06/23/16 | {2} | Fifth Third Bank | Checking account balance | 1129-000 | 57,830.36 | | 1,084,744.25 |
| 06/23/16 | {3} | Fifth Third Bank | Checking account balance | 1129-000 | 112,657.08 | | 1,197,401.33 |
| 11/08/16 | {8} | ADP, LLC | Refund | 1121-000 | 478.35 | | 1,197,879.68 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | | 1,913,882.42 | 716,002.74 | **$1,197,879.68** |
| Less: Bank Transfers | | 0.00 | 0.00 | |
| **Subtotal** | | 1,913,882.42 | 716,002.74 | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$1,913,882.42** | **$716,002.74** | |

| | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| **TOTAL - ALL ACCOUNTS** | | | |
| **Checking # ******6566** | 1,913,882.42 | 716,002.74 | 1,197,879.68 |
| | $1,913,882.42 | $716,002.74 | $1,197,879.68 |

# Exhibit C - Claims Proposed Distribution

## Case:  14-15623    EDISON CONSTRUCTION COMPANY

**Case Balance:**  $1,197,879.68          **Total Proposed Payment:** $1,197,879.68          **Remaining Balance:**        $0.00

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 10 | Great Lakes Plumbing & Heating Co. | Secured | 14,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,197,879.68 |
| | **Claim Memo:**   Claim withdrawn 11/19/15. | | | | | | | |
| 12 | Celtic Commercial Painting, LLC | Secured | 25,700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,197,879.68 |
| | **Claim Memo:**   Claim withdrawn 9/23/15. | | | | | | | |
| 52S | UST Prime III Office Subtenant, L.P. | Secured | 6,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,197,879.68 |
| | **Claim Memo:**   Amended claim 52S-2 filed 4/4/16. | | | | | | | |
| 52S-2 | UST Prime III Office Subtenant, L.P. | Secured | 6,500.00 | 6,500.00 | 0.00 | 6,500.00 | 6,500.00 | 1,191,379.68 |
| 54 | JLJ Contracting, Inc. | Secured | 55,925.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,191,379.68 |
| | **Claim Memo:**   Claim withdrawn 10/5/15. | | | | | | | |
| | Brian Audette, Chapter 7 Trustee | Admin Ch. 7 | 62,417.85 | 62,417.85 | 0.00 | 62,417.85 | 62,417.85 | 1,128,961.83 |
| | <2100-00   Trustee Compensation> | | | | | | | |
| | Perkins Coie LLP | Admin Ch. 7 | 3,524.88 | 3,524.88 | 0.00 | 3,524.88 | 3,524.88 | 1,125,436.95 |
| | <3120-00   Attorney for Trustee Expenses (Trustee Firm)> | | | | | | | |
| | Perkins Coie LLP | Admin Ch. 7 | 117,594.50 | 117,594.50 | 0.00 | 117,594.50 | 117,594.50 | 1,007,842.45 |
| | <3110-00   Attorney for Trustee Fees (Trustee Firm)> | | | | | | | |
| | Popowcer Katten, Ltd. | Admin Ch. 7 | 6.50 | 6.50 | 0.00 | 6.50 | 6.50 | 1,007,835.95 |
| | <3420-00   Accountant for Trustee Expenses (Other Firm)> | | | | | | | |
| | Popowcer Katten, Ltd. | Admin Ch. 7 | 11,055.00 | 11,055.00 | 0.00 | 11,055.00 | 11,055.00 | 996,780.95 |
| | <3410-00   Accountant for Trustee Fees (Other Firm)> | | | | | | | |
| 19P | Abt Electronics Inc. | Priority | 3,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 996,780.95 |
| | **Claim Memo:**   Amended claim 19P-2 filed 12/1/14. | | | | | | | |
| 19P-2 | Abt Electronics Inc. | Priority | 3,500.00 | 3,500.00 | 0.00 | 3,500.00 | 3,500.00 | 993,280.95 |
| | **Claim Memo:**   Allowed per Order Dkt. #146. | | | | | | | |
| 20 | CHICAGO PAINTERS AND DECORATORS FRINGE BENEFIT FUN | Priority | 18,317.26 | 0.00 | 0.00 | 0.00 | 0.00 | 993,280.95 |
| | **Claim Memo:**   Claim 59 filed 10/17/15 to amend Claims 20 and 21. | | | | | | | |
| 21 | CHICAGO PAINTERS AND DECORATORS FRINGE BENEFIT FUN | Priority | 18,317.26 | 0.00 | 0.00 | 0.00 | 0.00 | 993,280.95 |
| | **Claim Memo:**   Claim 59 filed 10/17/15 to amend Claims 20 and 21. | | | | | | | |
| 22 | Chicago Regional Council of Carpenters | Priority | 8,566.46 | 0.00 | 0.00 | 0.00 | 0.00 | 993,280.95 |
| | **Claim Memo:**   Amended claim 22-2 filed 1/5/15. | | | | | | | |
| 22 -2 | Chicago Regional Council of Carpenters | Priority | 8,566.46 | 8,566.46 | 0.00 | 8,566.46 | 8,566.46 | 984,714.49 |

Printed: 12/08/16 11:21 AM                                                                                              Page: 2

## Exhibit C - Claims Proposed Distribution

### Case:  14-15623    EDISON CONSTRUCTION COMPANY

**Case Balance:**    $1,197,879.68        **Total Proposed Payment:**  $1,197,879.68        **Remaining Balance:**        $0.00

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 50P | Midwest Woodcrafters, Inc. | Priority | 376.00 | 0.00 | 0.00 | 0.00 | 0.00 | 984,714.49 |
| | **Claim Memo:**  Amended claim 50P-2 filed 10/14/15. | | | | | | | |
| 50P-2 | Midwest Woodcrafters, Inc. | Priority | 376.00 | 376.00 | 0.00 | 376.00 | 376.00 | 984,338.49 |
| 53P | Laborers' Pension Fund and Laborers' Welfare Fund | Priority | 18,265.98 | 18,265.98 | 0.00 | 18,265.98 | 18,265.98 | 966,072.51 |
| 59P | CHICAGO PAINTERS AND DECORATORS FRINGE BENEFIT FUN | Priority | 14,543.71 | 14,543.71 | 0.00 | 14,543.71 | 14,543.71 | 951,528.80 |
| 1 | Lohre Painting Company, Inc. | Unsecured | 33,504.00 | 0.00 | 0.00 | 0.00 | 0.00 | 951,528.80 |
| | **Claim Memo:**  Amended claim 1-2 filed 12/3/15. | | | | | | | |
| 1 -2 | Lohre Painting Company, Inc. | Unsecured | 33,504.00 | 33,504.00 | 0.00 | 33,504.00 | 14,434.42 | 937,094.38 |
| 2 | LaForce Inc | Unsecured | 25,864.00 | 0.00 | 0.00 | 0.00 | 0.00 | 937,094.38 |
| | **Claim Memo:**  Claim withdrawn 11/2/15. | | | | | | | |
| 3 | Break Thru Enterprises, Inc | Unsecured | 13,600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 937,094.38 |
| | **Claim Memo:**  Amended claim 3-2 filed 9/17/15. | | | | | | | |
| 3 -2 | Break Thru Enterprises, Inc | Unsecured | 13,600.00 | 13,600.00 | 0.00 | 13,600.00 | 5,859.24 | 931,235.14 |
| 4 | International Decorators, Inc | Unsecured | 150,872.50 | 0.00 | 0.00 | 0.00 | 0.00 | 931,235.14 |
| | **Claim Memo:**  Amended claim 4-2 filed 9/18/15. | | | | | | | |
| 4 -2 | International Decorators, Inc | Unsecured | 150,872.50 | 150,872.50 | 0.00 | 150,872.50 | 64,999.92 | 866,235.22 |
| 5 | Reinke Gypsum Supply Co., Inc. | Unsecured | 2,435.13 | 0.00 | 0.00 | 0.00 | 0.00 | 866,235.22 |
| | **Claim Memo:**  Amended claim 5-2 filed 10/15/15. | | | | | | | |
| 5 -2 | Reinke Gypsum Supply Co., Inc. | Unsecured | 2,435.13 | 2,435.13 | 0.00 | 2,435.13 | 1,049.12 | 865,186.10 |
| 6 | Reinke Interior Supply Co., Inc. | Unsecured | 229.55 | 229.55 | 0.00 | 229.55 | 98.90 | 865,087.20 |
| 7 | Current Communications & Electric Corp. | Unsecured | 128,565.00 | 0.00 | 0.00 | 0.00 | 0.00 | 865,087.20 |
| | **Claim Memo:**  Amended claim 7-3 filed 11/5/15. | | | | | | | |
| 7 -2 | Current Communications & Electric Corp. | Unsecured | 128,565.00 | 0.00 | 0.00 | 0.00 | 0.00 | 865,087.20 |
| | **Claim Memo:**  Amended claim 7-3 filed 11/5/15. | | | | | | | |
| 7 -3 | Current Communications & Electric Corp. | Unsecured | 128,565.00 | 128,565.00 | 0.00 | 128,565.00 | 55,389.25 | 809,697.95 |
| 8 | Johns Plumbing Inc. | Unsecured | 70,163.00 | 0.00 | 0.00 | 0.00 | 0.00 | 809,697.95 |
| | **Claim Memo:**  Amended claim 8-2 filed 5/15/15. | | | | | | | |
| 8 -2 | Johns Plumbing Inc. | Unsecured | 70,163.00 | 70,163.00 | 0.00 | 70,163.00 | 30,228.10 | 779,469.85 |
| 9 | Olde Towne Floors, Inc. | Unsecured | 8,292.00 | 0.00 | 0.00 | 0.00 | 0.00 | 779,469.85 |
| | **Claim Memo:**  Amended claim 9-2 filed 10/8/15. | | | | | | | |
| 9 -2 | Olde Towne Floors, Inc. | Unsecured | 8,292.00 | 8,292.00 | 0.00 | 8,292.00 | 3,572.42 | 775,897.43 |

## Exhibit C - Claims Proposed Distribution

### Case: 14-15623    EDISON CONSTRUCTION COMPANY

**Case Balance:** $1,197,879.68       **Total Proposed Payment:** $1,197,879.68       **Remaining Balance:** $0.00

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 11 | Pientka Plumbing Contractors, Inc. | Unsecured | 31,429.00 | 0.00 | 0.00 | 0.00 | 0.00 | 775,897.43 |
| | Claim Memo: Amended claim 11-2 filed 10/5/15. | | | | | | | |
| 11 -2 | Pientka Plumbing Contractors, Inc. | Unsecured | 31,429.00 | 31,429.00 | 0.00 | 31,429.00 | 13,540.46 | 762,356.97 |
| 13 | MTS Titan Electric, LLC, d/b/a Titan Electric | Unsecured | 150,596.50 | 150,596.50 | 0.00 | 150,596.50 | 64,881.01 | 697,475.96 |
| 14 | Competitive Piping Systems | Unsecured | 296,541.00 | 0.00 | 0.00 | 0.00 | 0.00 | 697,475.96 |
| | Claim Memo: Amended claim 14-2 filed 10/6/15. | | | | | | | |
| 14 -2 | Competitive Piping Systems | Unsecured | 296,541.00 | 296,541.00 | 0.00 | 296,541.00 | 127,757.81 | 569,718.15 |
| 15 | Blaze Electric Corporation | Unsecured | 11,779.00 | 11,779.00 | 0.00 | 11,779.00 | 5,074.71 | 564,643.44 |
| 16 | KL Electric, Inc. | Unsecured | 66,361.00 | 66,361.00 | 0.00 | 66,361.00 | 28,590.10 | 536,053.34 |
| 17 | MJH Interiors, Inc. | Unsecured | 112,397.00 | 0.00 | 0.00 | 0.00 | 0.00 | 536,053.34 |
| | Claim Memo: Amended claim 17-2 filed 9/30/15. | | | | | | | |
| 17 -2 | MJH Interiors, Inc. | Unsecured | 112,397.00 | 112,397.00 | 0.00 | 112,397.00 | 48,423.64 | 487,629.70 |
| 18 | GE Capital C/O Barbi Martin | Unsecured | 9,901.94 | 0.00 | 0.00 | 0.00 | 0.00 | 487,629.70 |
| | Claim Memo: Amended claim 18-2 filed 11/24/14. | | | | | | | |
| 18 -2 | GE Capital C/O Barbi Martin | Unsecured | 9,901.94 | 9,901.94 | 0.00 | 9,901.94 | 4,266.02 | 483,363.68 |
| 19U | Abt Electronics Inc. | Unsecured | 3,051.11 | 0.00 | 0.00 | 0.00 | 0.00 | 483,363.68 |
| | Claim Memo: Amended claim 19U-2 filed 12/1/14. | | | | | | | |
| 19U-2 | Abt Electronics Inc. | Unsecured | 3,051.11 | 3,051.11 | 0.00 | 3,051.11 | 1,314.50 | 482,049.18 |
| 23 | Baxter Credit Union | Unsecured | 2,750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 482,049.18 |
| | Claim Memo: Claim withdrawn 10/20/15. | | | | | | | |
| 24 | Baxter Credit Union | Unsecured | 26,215.00 | 0.00 | 0.00 | 0.00 | 0.00 | 482,049.18 |
| | Claim Memo: Claim withdrawn 10/20/15. | | | | | | | |
| 25 | Baxter Credit Union | Unsecured | 22,350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 482,049.18 |
| | Claim Memo: Claim withdrawn 10/20/15. | | | | | | | |
| 26 | Progress Electric Company | Unsecured | 80,037.00 | 0.00 | 0.00 | 0.00 | 0.00 | 482,049.18 |
| | Claim Memo: Amended claim 26-2 filed 10/29/15. | | | | | | | |
| 26 -2 | Progress Electric Company | Unsecured | 80,037.00 | 80,037.00 | 0.00 | 80,037.00 | 34,482.09 | 447,567.09 |
| 27 | MTH Industries | Unsecured | 10,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 447,567.09 |
| | Claim Memo: Amended claim 27-2 filed 10/5/15. | | | | | | | |
| 27 -2 | MTH Industries | Unsecured | 10,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 447,567.09 |
| | Claim Memo: Amended claim 27-3 filed 10/28/15. | | | | | | | |
| 27 -3 | MTH Industries | Unsecured | 10,500.00 | 10,500.00 | 0.00 | 10,500.00 | 4,523.68 | 443,043.41 |
| 28 | MTH Industries | Unsecured | 927.00 | 0.00 | 0.00 | 0.00 | 0.00 | 443,043.41 |
| | Claim Memo: Amended claim 28-2 filed 10/5/15. | | | | | | | |
| 28 -2 | MTH Industries | Unsecured | 927.00 | 0.00 | 0.00 | 0.00 | 0.00 | 443,043.41 |
| | Claim Memo: Amended claim 28-3 filed 10/28/15. | | | | | | | |

Printed: 12/08/16 11:21 AM

Page: 4

## Exhibit C - Claims Proposed Distribution

### Case:  14-15623    EDISON CONSTRUCTION COMPANY

Case Balance:    $1,197,879.68          Total Proposed Payment: $1,197,879.68          Remaining Balance:        $0.00

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 28 -3 | MTH Industries | Unsecured | 927.00 | 927.00 | 0.00 | 927.00 | 399.38 | 442,644.03 |
| 29 | Pitney Bowes Global Financial Services LLC | Unsecured | 4,073.31 | 4,073.31 | 0.00 | 4,073.31 | 1,754.89 | 440,889.14 |
| 30 | Glass Solutions, Inc. | Unsecured | 138,578.00 | 0.00 | 0.00 | 0.00 | 0.00 | 440,889.14 |
| | **Claim Memo:**  Amended claim 30-2 filed 11/17/15. | | | | | | | |
| 30 -2 | Glass Solutions, Inc. | Unsecured | 138,578.00 | 138,578.00 | 0.00 | 138,578.00 | 59,703.12 | 381,186.02 |
| 31 | Super Electric Construction Company | Unsecured | 112,335.00 | 112,335.00 | 0.00 | 112,335.00 | 48,396.93 | 332,789.09 |
| 32 | Renaissance Interiors Inc. | Unsecured | 6,992.16 | 0.00 | 0.00 | 0.00 | 0.00 | 332,789.09 |
| | **Claim Memo:**    Claim withdrawn 10/6/15. | | | | | | | |
| 33 | Kraftex Floor Corp. | Unsecured | 141,182.00 | 0.00 | 0.00 | 0.00 | 0.00 | 332,789.09 |
| | **Claim Memo:**    Amended claim 33-2 filed 10/12/15. | | | | | | | |
| 33 -2 | Kraftex Floor Corp. | Unsecured | 141,182.00 | 141,182.00 | 0.00 | 141,182.00 | 60,824.99 | 271,964.10 |
| 34 | Renaissance Interiors Inc. | Unsecured | 15,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 271,964.10 |
| | **Claim Memo:**    Claim withdrawn 10/6/15. | | | | | | | |
| 35 | Renaissance Interiors Inc. | Unsecured | 694.00 | 694.00 | 0.00 | 694.00 | 298.99 | 271,665.11 |
| 36 | Renaissance Interiors Inc. | Unsecured | 822.21 | 822.21 | 0.00 | 822.21 | 354.23 | 271,310.88 |
| 37 | Renaissance Interiors Inc. | Unsecured | 5,225.00 | 5,225.00 | 0.00 | 5,225.00 | 2,251.07 | 269,059.81 |
| 38 | Renaissance Interiors Inc. | Unsecured | 1,783.49 | 1,783.49 | 0.00 | 1,783.49 | 768.38 | 268,291.43 |
| 39 | Renaissance Interiors Inc. | Unsecured | 22,625.00 | 0.00 | 0.00 | 0.00 | 0.00 | 268,291.43 |
| | **Claim Memo:**    Claim withdrawn 10/6/15. | | | | | | | |
| 40 | Renaissance Interiors Inc. | Unsecured | 29,784.09 | 0.00 | 0.00 | 0.00 | 0.00 | 268,291.43 |
| | **Claim Memo:**    Claim withdrawn 10/6/15. | | | | | | | |
| 41 | Renaissance Interiors Inc. | Unsecured | 6,850.00 | 0.00 | 0.00 | 0.00 | 0.00 | 268,291.43 |
| | **Claim Memo:**    Claim withdrawn 10/6/15. | | | | | | | |
| 42 | Renaissance Interiors Inc. | Unsecured | 8,945.82 | 0.00 | 0.00 | 0.00 | 0.00 | 268,291.43 |
| | **Claim Memo:**    Claim withdrawn 10/7/14. | | | | | | | |
| 43 | Renaissance Interiors Inc. | Unsecured | 1,516.96 | 1,516.96 | 0.00 | 1,516.96 | 653.55 | 267,637.88 |
| 44 | Renaissance Interiors Inc. | Unsecured | 12,485.00 | 0.00 | 0.00 | 0.00 | 0.00 | 267,637.88 |
| | **Claim Memo:**    Claim withdrawn 10/6/15. | | | | | | | |
| 45 | Renaissance Interiors Inc. | Unsecured | 425.00 | 0.00 | 0.00 | 0.00 | 0.00 | 267,637.88 |
| | **Claim Memo:**    Claim withdrawn 10/6/15. | | | | | | | |
| 46 | Palos Electric Co., Inc. | Unsecured | 24,094.00 | 0.00 | 0.00 | 0.00 | 0.00 | 267,637.88 |
| | **Claim Memo:**    Amended claim 46-2 filed 10/9/15. | | | | | | | |
| 46 -2 | Palos Electric Co., Inc. | Unsecured | 24,094.00 | 24,094.00 | 0.00 | 24,094.00 | 10,380.34 | 257,257.54 |
| 47 | Durkin Electric Company, Inc. | Unsecured | 130,956.15 | 0.00 | 0.00 | 0.00 | 0.00 | 257,257.54 |
| | **Claim Memo:**    Amended claim 47-2 filed 11/14/15. | | | | | | | |
| 47 -2 | Durkin Electric Company, Inc. | Unsecured | 130,956.15 | 130,956.15 | 0.00 | 130,956.15 | 56,419.42 | 200,838.12 |

## Exhibit C - Claims Proposed Distribution

### Case:  14-15623   EDISON CONSTRUCTION COMPANY

Case Balance:  $1,197,879.68      Total Proposed Payment: $1,197,879.68      Remaining Balance:      $0.00

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 48 | Renee A. Bulow | Unsecured | 13,750.00 | 13,750.00 | 0.00 | 13,750.00 | 5,923.87 | 194,914.25 |
| 49 | Murphy Marble Company | Unsecured | 4,900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 194,914.25 |
| | **Claim Memo:** Amended claim 49-2 filed 9/30/15. | | | | | | | |
| 49 -2 | Murphy Marble Company | Unsecured | 4,900.00 | 4,900.00 | 0.00 | 4,900.00 | 2,111.05 | 192,803.20 |
| 50U | Midwest Woodcrafters, Inc. | Unsecured | 212,391.38 | 0.00 | 0.00 | 0.00 | 0.00 | 192,803.20 |
| | **Claim Memo:** Amended claim 50U-2 filed 10/14/15. | | | | | | | |
| 50U-2 | Midwest Woodcrafters, Inc. | Unsecured | 212,391.38 | 212,391.38 | 0.00 | 212,391.38 | 91,503.90 | 101,299.30 |
| 51 | Rex Electric & Technologies, LLC | Unsecured | 110,778.50 | 110,778.50 | 0.00 | 110,778.50 | 47,726.35 | 53,572.95 |
| 52U | UST Prime III Office Subtenant, L.P. | Unsecured | 23,948.73 | 0.00 | 0.00 | 0.00 | 0.00 | 53,572.95 |
| | **Claim Memo:** Amended claim 52U-2 filed 4/4/16. | | | | | | | |
| 52U-2 | UST Prime III Office Subtenant, L.P. | Unsecured | 23,948.73 | 23,948.73 | 0.00 | 23,948.73 | 10,317.75 | 43,255.20 |
| 53U | Laborers' Pension Fund and Laborers' Welfare Fund | Unsecured | 8,071.66 | 8,071.66 | 0.00 | 8,071.66 | 3,477.49 | 39,777.71 |
| 55 | Emerald Mechanical | Unsecured | 57,585.00 | 0.00 | 0.00 | 0.00 | 0.00 | 39,777.71 |
| | **Claim Memo:** Amended claim 55-2 filed 11/5/15. | | | | | | | |
| 55 -2 | Emerald Mechanical | Unsecured | 57,585.00 | 57,585.00 | 0.00 | 57,585.00 | 24,809.16 | 14,968.55 |
| 56 | Greatlakes Architectural Milworks, LLC | Unsecured | 6,075.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14,968.55 |
| | **Claim Memo:** Amended claim 56-2 filed 11/4/15. | | | | | | | |
| 56 -2 | Greatlakes Architectural Milworks, LLC | Unsecured | 6,075.00 | 6,075.00 | 0.00 | 6,075.00 | 2,617.27 | 12,351.28 |
| 57 | Marvin Feig and Associates | Unsecured | 2,750.00 | 2,750.00 | 0.00 | 2,750.00 | 1,184.77 | 11,166.51 |
| 58 | ABM Janitorial Services - North Central, Inc. | Unsecured | 605.84 | 605.84 | 0.00 | 605.84 | 261.01 | 10,905.50 |
| 59U | CHICAGO PAINTERS AND DECORATORS FRINGE BENEFIT FUN | Unsecured | 3,773.55 | 3,773.55 | 0.00 | 3,773.55 | 1,625.75 | 9,279.75 |
| 60 | Great Lakes Plumbing & Heating Co. | Unsecured | 7,000.00 | 7,000.00 | 0.00 | 7,000.00 | 3,015.79 | 6,263.96 |
| 61 | Great Lakes Plumbing & Heating Co. | Unsecured | 7,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,263.96 |
| | **Claim Memo:** Claim withdrawn 11/19/15. | | | | | | | |
| 62 | Rotary International | Unsecured | 14,539.39 | 14,539.39 | 0.00 | 14,539.39 | 6,263.96 | 0.00 |

Printed: 12/08/16 11:21 AM                                                                        Page: 6

# Exhibit C - Claims Proposed Distribution

## Case:  14-15623    EDISON CONSTRUCTION COMPANY

**Case Balance:** $1,197,879.68      **Total Proposed Payment:** $1,197,879.68      **Remaining Balance:** $0.00

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---------|---------------|------|--------------|----------------|--------------|---------------|------------------|-----------------|
|  | **Total for Case 14-15623 :** | | **$4,625,567.77** | **$2,454,961.78** | **$0.00** | **$2,454,961.78** | **$1,197,879.68** | |

## CASE SUMMARY

| | Amount Filed | Amount Allowed | Paid to Date | Proposed Payment | % paid |
|---|---|---|---|---|---|
| **Total Administrative Claims :** | $194,598.73 | $194,598.73 | $0.00 | $194,598.73 | 100.000000% |
| **Total Priority Claims :** | $94,329.13 | $45,252.15 | $0.00 | $45,252.15 | 100.000000% |
| **Total Secured Claims :** | $108,625.00 | $6,500.00 | $0.00 | $6,500.00 | 100.000000% |
| **Total Unsecured Claims :** | $4,228,014.91 | $2,208,610.90 | $0.00 | $951,528.80 | 43.082682% |

## TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 14-15623
Case Name: EDISON CONSTRUCTION COMPANY
Trustee Name: Brian Audette

**Balance on hand:**     $     1,197,879.68

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| 10 | Great Lakes Plumbing & Heating Co. | 14,000.00 | 0.00 | 0.00 | 0.00 |
| 12 | Celtic Commercial Painting, LLC | 25,700.00 | 0.00 | 0.00 | 0.00 |
| 52S | UST Prime III Office Subtenant, L.P. | 6,500.00 | 0.00 | 0.00 | 0.00 |
| 52S-2 | UST Prime III Office Subtenant, L.P. | 6,500.00 | 6,500.00 | 0.00 | 6,500.00 |
| 54 | JLJ Contracting, Inc. | 55,925.00 | 0.00 | 0.00 | 0.00 |

Total to be paid to secured creditors:   $      6,500.00
Remaining balance:   $     1,191,379.68

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee, Fees - Brian Audette, Chapter 7 Trustee | 62,417.85 | 0.00 | 62,417.85 |
| Attorney for Trustee, Fees - Perkins Coie LLP | 117,594.50 | 0.00 | 117,594.50 |
| Attorney for Trustee, Expenses - Perkins Coie LLP | 3,524.88 | 0.00 | 3,524.88 |
| Accountant for Trustee, Fees - Popowcer Katten, Ltd. | 11,055.00 | 0.00 | 11,055.00 |
| Accountant for Trustee, Expenses - Popowcer Katten, Ltd. | 6.50 | 0.00 | 6.50 |

Total to be paid for chapter 7 administration expenses:   $     194,598.73
Remaining balance:   $     996,780.95

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| None | | | |

Total to be paid for prior chapter administrative expenses:   $      0.00
Remaining balance:   $     996,780.95

**UST Form 101-7-TFR (05/1/2011)**

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $45,252.15 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 19P | Abt Electronics Inc. | 0.00 | 0.00 | 0.00 |
| 19P-2 | Abt Electronics Inc. | 3,500.00 | 0.00 | 3,500.00 |
| 20 | CHICAGO PAINTERS AND DECORATORS FRINGE BENEFIT FUN | 0.00 | 0.00 | 0.00 |
| 21 | CHICAGO PAINTERS AND DECORATORS FRINGE BENEFIT FUN | 0.00 | 0.00 | 0.00 |
| 22 | Chicago Regional Council of Carpenters | 0.00 | 0.00 | 0.00 |
| 22 -2 | Chicago Regional Council of Carpenters | 8,566.46 | 0.00 | 8,566.46 |
| 50P | Midwest Woodcrafters, Inc. | 0.00 | 0.00 | 0.00 |
| 50P-2 | Midwest Woodcrafters, Inc. | 376.00 | 0.00 | 376.00 |
| 53P | Laborers' Pension Fund and Laborers' Welfare Fund | 18,265.98 | 0.00 | 18,265.98 |
| 59P | CHICAGO PAINTERS AND DECORATORS FRINGE BENEFIT FUN | 14,543.71 | 0.00 | 14,543.71 |

Total to be paid for priority claims:  $      45,252.15

Remaining balance:  $      951,528.80

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

**UST Form 101-7-TFR (05/1/2011)**

Timely claims of general (unsecured) creditors totaling $ 2,208,610.90 have been allowed and
will be paid _pro rata_ only after all allowed administrative and priority claims have been paid in full.
The timely allowed general (unsecured) dividend is anticipated to be 43.1 percent,
plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---:|---:|---:|
| 1 | Lohre Painting Company, Inc. | 0.00 | 0.00 | 0.00 |
| 1 -2 | Lohre Painting Company, Inc. | 33,504.00 | 0.00 | 14,434.42 |
| 2 | LaForce Inc | 0.00 | 0.00 | 0.00 |
| 3 | Break Thru Enterprises, Inc | 0.00 | 0.00 | 0.00 |
| 3 -2 | Break Thru Enterprises, Inc | 13,600.00 | 0.00 | 5,859.24 |
| 4 | International Decorators, Inc | 0.00 | 0.00 | 0.00 |
| 4 -2 | International Decorators, Inc | 150,872.50 | 0.00 | 64,999.92 |
| 5 | Reinke Gypsum Supply Co., Inc. | 0.00 | 0.00 | 0.00 |
| 5 -2 | Reinke Gypsum Supply Co., Inc. | 2,435.13 | 0.00 | 1,049.12 |
| 6 | Reinke Interior Supply Co., Inc. | 229.55 | 0.00 | 98.90 |
| 7 | Current Communications & Electric Corp. | 0.00 | 0.00 | 0.00 |
| 7 -2 | Current Communications & Electric Corp. | 0.00 | 0.00 | 0.00 |
| 7 -3 | Current Communications & Electric Corp. | 128,565.00 | 0.00 | 55,389.25 |
| 8 | Johns Plumbing Inc. | 0.00 | 0.00 | 0.00 |
| 8 -2 | Johns Plumbing Inc. | 70,163.00 | 0.00 | 30,228.10 |
| 9 | Olde Towne Floors, Inc. | 0.00 | 0.00 | 0.00 |
| 9 -2 | Olde Towne Floors, Inc. | 8,292.00 | 0.00 | 3,572.42 |
| 11 | Pientka Plumbing Contractors, Inc. | 0.00 | 0.00 | 0.00 |
| 11 -2 | Pientka Plumbing Contractors, Inc. | 31,429.00 | 0.00 | 13,540.46 |
| 13 | MTS Titan Electric, LLC, d/b/a Titan Electric | 150,596.50 | 0.00 | 64,881.01 |
| 14 | Competitive Piping Systems | 0.00 | 0.00 | 0.00 |
| 14 -2 | Competitive Piping Systems | 296,541.00 | 0.00 | 127,757.81 |
| 15 | Blaze Electric Corporation | 11,779.00 | 0.00 | 5,074.71 |
| 16 | KL Electric, Inc. | 66,361.00 | 0.00 | 28,590.10 |
| 17 | MJH Interiors, Inc. | 0.00 | 0.00 | 0.00 |
| 17 -2 | MJH Interiors, Inc. | 112,397.00 | 0.00 | 48,423.64 |

**UST Form 101-7-TFR (05/1/2011)**

| 18 | GE Capital C/O Barbi Martin | 0.00 | 0.00 | 0.00 |
|---|---|---|---|---|
| 18 -2 | GE Capital C/O Barbi Martin | 9,901.94 | 0.00 | 4,266.02 |
| 19U | Abt Electronics Inc. | 0.00 | 0.00 | 0.00 |
| 19U-2 | Abt Electronics Inc. | 3,051.11 | 0.00 | 1,314.50 |
| 23 | Baxter Credit Union | 0.00 | 0.00 | 0.00 |
| 24 | Baxter Credit Union | 0.00 | 0.00 | 0.00 |
| 25 | Baxter Credit Union | 0.00 | 0.00 | 0.00 |
| 26 | Progress Electric Company | 0.00 | 0.00 | 0.00 |
| 26 -2 | Progress Electric Company | 80,037.00 | 0.00 | 34,482.09 |
| 27 | MTH Industries | 0.00 | 0.00 | 0.00 |
| 27 -2 | MTH Industries | 0.00 | 0.00 | 0.00 |
| 27 -3 | MTH Industries | 10,500.00 | 0.00 | 4,523.68 |
| 28 | MTH Industries | 0.00 | 0.00 | 0.00 |
| 28 -2 | MTH Industries | 0.00 | 0.00 | 0.00 |
| 28 -3 | MTH Industries | 927.00 | 0.00 | 399.38 |
| 29 | Pitney Bowes Global Financial Services LLC | 4,073.31 | 0.00 | 1,754.89 |
| 30 | Glass Solutions, Inc. | 0.00 | 0.00 | 0.00 |
| 30 -2 | Glass Solutions, Inc. | 138,578.00 | 0.00 | 59,703.12 |
| 31 | Super Electric Construction Company | 112,335.00 | 0.00 | 48,396.93 |
| 32 | Renaissance Interiors Inc. | 0.00 | 0.00 | 0.00 |
| 33 | Kraftex Floor Corp. | 0.00 | 0.00 | 0.00 |
| 33 -2 | Kraftex Floor Corp. | 141,182.00 | 0.00 | 60,824.99 |
| 34 | Renaissance Interiors Inc. | 0.00 | 0.00 | 0.00 |
| 35 | Renaissance Interiors Inc. | 694.00 | 0.00 | 298.99 |
| 36 | Renaissance Interiors Inc. | 822.21 | 0.00 | 354.23 |
| 37 | Renaissance Interiors Inc. | 5,225.00 | 0.00 | 2,251.07 |
| 38 | Renaissance Interiors Inc. | 1,783.49 | 0.00 | 768.38 |
| 39 | Renaissance Interiors Inc. | 0.00 | 0.00 | 0.00 |
| 40 | Renaissance Interiors Inc. | 0.00 | 0.00 | 0.00 |
| 41 | Renaissance Interiors Inc. | 0.00 | 0.00 | 0.00 |
| 42 | Renaissance Interiors Inc. | 0.00 | 0.00 | 0.00 |
| 43 | Renaissance Interiors Inc. | 1,516.96 | 0.00 | 653.55 |
| 44 | Renaissance Interiors Inc. | 0.00 | 0.00 | 0.00 |

| 45 | Renaissance Interiors Inc. | 0.00 | 0.00 | 0.00 |
|---|---|---|---|---|
| 46 | Palos Electric Co., Inc. | 0.00 | 0.00 | 0.00 |
| 46 -2 | Palos Electric Co., Inc. | 24,094.00 | 0.00 | 10,380.34 |
| 47 | Durkin Electric Company, Inc. | 0.00 | 0.00 | 0.00 |
| 47 -2 | Durkin Electric Company, Inc. | 130,956.15 | 0.00 | 56,419.42 |
| 48 | Renee A. Bulow | 13,750.00 | 0.00 | 5,923.87 |
| 49 | Murphy Marble Company | 0.00 | 0.00 | 0.00 |
| 49 -2 | Murphy Marble Company | 4,900.00 | 0.00 | 2,111.05 |
| 50U | Midwest Woodcrafters, Inc. | 0.00 | 0.00 | 0.00 |
| 50U-2 | Midwest Woodcrafters, Inc. | 212,391.38 | 0.00 | 91,503.90 |
| 51 | Rex Electric & Technologies, LLC | 110,778.50 | 0.00 | 47,726.35 |
| 52U | UST Prime III Office Subtenant, L.P. | 0.00 | 0.00 | 0.00 |
| 52U-2 | UST Prime III Office Subtenant, L.P. | 23,948.73 | 0.00 | 10,317.75 |
| 53U | Laborers' Pension Fund and Laborers' Welfare Fund | 8,071.66 | 0.00 | 3,477.49 |
| 55 | Emerald Mechanical | 0.00 | 0.00 | 0.00 |
| 55 -2 | Emerald Mechanical | 57,585.00 | 0.00 | 24,809.16 |
| 56 | Greatlakes Architectural Milworks, LLC | 0.00 | 0.00 | 0.00 |
| 56 -2 | Greatlakes Architectural Milworks, LLC | 6,075.00 | 0.00 | 2,617.27 |
| 57 | Marvin Feig and Associates | 2,750.00 | 0.00 | 1,184.77 |
| 58 | ABM Janitorial Services - North Central, Inc. | 605.84 | 0.00 | 261.01 |
| 59U | CHICAGO PAINTERS AND DECORATORS FRINGE BENEFIT FUN | 3,773.55 | 0.00 | 1,625.75 |
| 60 | Great Lakes Plumbing & Heating Co. | 7,000.00 | 0.00 | 3,015.79 |
| 61 | Great Lakes Plumbing & Heating Co. | 0.00 | 0.00 | 0.00 |
| 62 | Rotary International | 14,539.39 | 0.00 | 6,263.96 |

Total to be paid for timely general unsecured claims: $    951,528.80

Remaining balance: $    0.00

**UST Form 101-7-TFR (05/1/2011)**

Tardily filed claims of general (unsecured) creditors totaling $ 0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full.  The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| None | | | | |

| | | |
|---|---|---|
| Total to be paid for tardy general unsecured claims: | $ | 0.00 |
| Remaining balance: | $ | 0.00 |

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full.  The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| None | | | | |

| | | |
|---|---|---|
| Total to be paid for subordinated claims: | $ | 0.00 |
| Remaining balance: | $ | 0.00 |

**UST Form 101-7-TFR (05/1/2011)**