# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

|  |  |  |
|---|---|---|
| In re: EDISON CONSTRUCTION COMPANY | § | Case No. 14-15623 |
|  | § |  |
|  | § |  |
| Debtor(s) | § |  |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
## REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
## AND APPLICATION TO BE DISCHARGED (TDR)

Brian Audette, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: $22,650.00
*(without deducting any secured claims)*

Assets Exempt: $0.00

Total Distribution to Claimants: $1,096,365.95

Claims Discharged Without Payment: $1,257,082.10

Total Expenses of Administration: $209,228.95

3) Total gross receipts of $ 1,913,882.42 (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $ 608,287.52 (see **Exhibit 2**), yielded net receipts of $1,305,594.90 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $0.00 | $201,710.00 | $99,585.00 | $99,585.00 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4** ) | 0.00 | 209,228.95 | 209,228.95 | 209,228.95 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5** ) | 0.00 | 0.00 | 0.00 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6** ) | 0.00 | 94,329.13 | 45,252.15 | 45,252.15 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 0.00 | 4,228,014.91 | 2,208,610.90 | 951,528.80 |
| **TOTAL DISBURSEMENTS** | $0.00 | $4,733,282.99 | $2,562,677.00 | $1,305,594.90 |

4)  This case was originally filed under Chapter 7 on April 25, 2014.
The case was pending for 38 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6)  An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8** .  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9** .

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: _06/19/2017_____   By: _/s/Brian Audette_____
                                   Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

**UST Form 101-7-TDR (10/1/2010)**

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 —GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| Checking Account no. ending 2682 Fifth Third Ban | 1129-000 | 57,830.36 |
| Checking account no. ending 5063 Fifth Third Ban | 1129-000 | 112,657.08 |
| See Exhibit B 9 | 1129-000 | 169,519.35 |
| See Exhibit B 16 | 1121-000 | 1,514,375.78 |
| See Exhibit B 25 | 1129-000 | 20,364.53 |
| Miscellaneous office furniture, equipment and su | 1129-000 | 20,000.00 |
| Tools, gangboxes, refuse storage containers, lad | 1129-000 | 15,931.50 |
| Checking Account no. ending 2690 | 1229-000 | 3,203.82 |
| **TOTAL GROSS RECEIPTS** | | **$1,913,882.42** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 —FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| Progress Electric | Payment to subcontractor per 07.22.14 court order - 104 S. Michigan, 13th Fl. | 8500-002 | 25,936.00 |
| Competitive Piping Systems, Inc. | Payment to subcontractor per 07.22.14 court order - 104 S. Michigan, 13th Fl. | 8500-002 | 20,009.50 |
| John's Plumbing | Payment to subcontractor per 07.22.14 court order - 104 S. Michigan, 13th Fl. | 8500-002 | 4,002.50 |
| MJH Interiors, Inc. | Payment to subcontractor per 07.22.14 court order - 104 S. Michigan, 13th Fl. | 8500-002 | 5,850.00 |
| Glass Solutions, Inc. | Payment to subcontractor per 07.22.14 court order - 104 S. Michigan, 13th Fl. | 8500-002 | 11,589.50 |
| Ameriscan Designs, Inc. | Payment to subcontractor per 07.22.14 court order - 104 | | |

**UST Form 101-7-TDR (10/1/2010)**

|  |  |  |  |
|---|---|---|---|
|  | S. Michigan, 13th Fl. | 8500-002 | 18,166.00 |
| Reinke Gypsum Supply Co., Inc. | Payment to subcontractor per 07.22.14 court order - 104 S. Michigan, 13th Fl. | 8500-002 | 2,376.85 |
| Current Communications & Electric | Payment per 10.31.14 court order - 200 W. Monroe, Suite 1702 | 8500-002 | 50,000.00 |
| Competitive Piping Systems | Payment per 10.31.14 court order - 200 W. Monroe, Suite 1702 | 8500-002 | 0.00 |
| John's Plumbing Inc. | Payment per 10.31.14 court order - 200 W. Monroe, Suite 1702 | 8500-002 | 9,350.00 |
| International Decorators Inc. | Payment per 10.31.14 court order - 200 W. Monroe, Suite 1702 | 8500-002 | 7,455.00 |
| MJH Interiors, Inc. | Payment per 10.31.14 court order - 200 W. Monroe, Suite 1702 | 8500-002 | 14,105.00 |
| Wheaton Associates | Payment per 10.31.14 court order - 200 W. Monroe, Suite 1702 | 8500-002 | 2,866.00 |
| Competitive Piping Systems | Payment per 10.31.14 court order | 8500-002 | 8,980.00 |
| Midwest Woodcrafters | Payment per 01.13.15 court order | 8500-002 | 3,210.00 |
| Progress Electric Company | Payment per 01.13.15 court order | 8500-002 | 25,411.00 |
| Competitive Piping Systems | Payment per 01.13.15 court order | 8500-002 | 6,000.00 |
| National Decorating Service | Payment per 01.13.15 court order | 8500-002 | 10,620.00 |
| Renaissance Interiors, Inc. (f/k/a OEC Business Interiors) | Payment per 01.13.15 court order | 8500-002 | 15,200.00 |
| Pientka Plumbing Contractor, Inc. | Payment per 01.13.15 court order | 8500-002 | 875.00 |
| NS Remodeling & Maintenance | Payment per 01.13.15 court order | 8500-002 | 10,440.00 |
| Hardt Electric Inc. c/o Stuart M. Sheldon, P.C. | Payment per 01.20.15 court order | 8500-002 | 60,695.00 |
| Competitive Piping Systems | Payment per 01.20.15 court order | 8500-002 | 32,221.00 |
| John's Plumbing Inc. | Payment per 01.20.15 court order | 8500-002 | 9,650.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | |
|---|---|---|---|
| Lohre Painting | Payment per 01.20.15 court order | 8500-002 | 4,990.00 |
| Hemraa-Caughlin Corporation | Payment per 01.20.15 court order | 8500-002 | 2,575.00 |
| Midwest Woodcrafters, Inc. | Payment per 01.20.15 court order | 8500-002 | 8,876.00 |
| Kraftex Floor Corp. | Payment per 01.20.15 court order | 8500-002 | 750.00 |
| International Decorators, Inc. | Payment per 02.05.15 court order | 8500-002 | 866.00 |
| Competitive Piping Systems, Inc. | Payment per 02.05.15 court order | 8500-002 | 2,980.00 |
| Glass Solutions, Inc. | Payment per 02.05.15 court order | 8500-002 | 8,405.00 |
| National Decorating | Payment per 02.05.15 court order | 8500-002 | 2,900.00 |
| Current Communications | Payment per 02.05.15 court order | 8500-002 | 4,984.00 |
| Competitive Piping Systems, Inc. | Payment per 02.05.15 court order | 8500-002 | 950.00 |
| Durkin Electric | Payment per 02.26.15 court order | 8500-002 | 49,097.85 |
| Competitive Piping Systems, Inc. | Payment per 02.26.15 court order | 8500-002 | 19,958.00 |
| John's Plumbing, Inc. | Payment per 02.26.15 court order | 8500-002 | 9,850.00 |
| Lohre Painting/Decorating | Payment per 02.26.15 court order | 8500-002 | 4,375.00 |
| MJH Interiors, Inc. | Payment per 02.26.15 court order | 8500-002 | 9,899.00 |
| Midwest Woodcrafters, Inc. | Payment per 02.26.15 court order | 8500-002 | 6,869.00 |
| Glass Solutions, Inc. | Payment per 02.26.15 court order | 8500-002 | 3,530.00 |
| International Decorators, Inc. | Payment per 02.26.15 court order | 8500-002 | 8,575.00 |
| Reinke Gypsum | Payment per 02.26.15 court order | 8500-002 | 0.00 |
| Greatlakes Architectural Millworks, LLC | Payment per 03.17.15 court order | 8500-002 | 24,000.00 |
| Glass Solutions, Inc. | Payment per 03.17.15 court order | 8500-002 | 375.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | |
|---|---|---|---|
| Murphy Marble Company | Payment per 03.17.15 court order | 8500-002 | 2,300.00 |
| Glass Solutions, Inc. | Payment per 03.04.15 final waiver of lien | 8500-002 | 10,220.00 |
| Palos Electric Company, Inc. | Payment per 03.05.15 final waiver of lien | 8500-002 | 495.00 |
| National Decorating Service, Inc. | Payment per 04.06.15 final waiver of lien | 8500-002 | 500.00 |
| Hemraa-Coughlin Corporation | Payment per 03.04.15 final waiver of lien | 8500-002 | 660.00 |
| National Decorating Services | Payment per 05.07.15 court order | 8500-002 | 550.00 |
| Terrance Electric | Payment per 05.07.15 court order | 8500-002 | 2,250.00 |
| International Decorators Inc. | Payment per 05.07.15 court order | 8500-002 | 820.00 |
| MJH Interiors, Inc. | Payment per 05.07.15 court order | 8500-002 | 990.00 |
| International Decorators, Inc. | Return of funds paid to trustee in error | 8500-002 | 641.00 |
| Reinke Gypsum | Payment per 2.26.15 court order | 8500-002 | 2,390.84 |
| JLJ Contracting | Payment to subcontractor per 7.23.15 court order | 8500-002 | 55,925.00 |
| CBRE | Refund of non-estate funds - check #503150 - issued in error | 8500-002 | 0.00 |
| Burbank Mall Associates, LLC | Refund of non-estate funds - check #503150 - issued in error | 8500-002 | 732.48 |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | $608,287.52 |

## EXHIBIT 3 –SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 10 | Great Lakes Plumbing & Heating Co. | 4120-000 | N/A | 14,000.00 | 0.00 | 0.00 |
| 12 | Celtic Commercial Painting, LLC | 4120-000 | N/A | 25,700.00 | 0.00 | 0.00 |
| 52S | UST Prime III Office Subtenant, L.P. | 4120-000 | N/A | 6,500.00 | 0.00 | 0.00 |
| 52S-2 | UST Prime III Office Subtenant, L.P. | 4120-000 | N/A | 6,500.00 | 6,500.00 | 6,500.00 |
| 54 | JLJ Contracting, Inc. | 4120-000 | N/A | 55,925.00 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Equal Electric II, Inc. | 4120-000 | N/A | 11,700.00 | 11,700.00 | 11,700.00 |
| Competitive Piping Systems, Inc. | 4120-000 | N/A | 8,245.00 | 8,245.00 | 8,245.00 |
| Emerald Mechanical, Inc. | 4120-000 | N/A | 2,580.00 | 2,580.00 | 2,580.00 |
| Lohre Painting Company | 4120-000 | N/A | 8,860.00 | 8,860.00 | 8,860.00 |
| Break Thru Enterprises, Inc. | 4120-000 | N/A | 61,700.00 | 61,700.00 | 61,700.00 |
| **TOTAL SECURED CLAIMS** | | $0.00 | $201,710.00 | $99,585.00 | $99,585.00 |

## EXHIBIT 4 — CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee Compensation - Brian Audette, Chapter 7 Trustee | 2100-000 | N/A | 62,417.85 | 62,417.85 | 62,417.85 |
| Attorney for Trustee Fees (Trustee Firm) - Perkins Coie LLP | 3110-000 | N/A | 117,594.50 | 117,594.50 | 117,594.50 |
| Attorney for Trustee Expenses (Trustee Firm) - Perkins Coie LLP | 3120-000 | N/A | 3,524.88 | 3,524.88 | 3,524.88 |
| Other - Popowcer Katten, Ltd. | 3410-000 | N/A | 11,055.00 | 11,055.00 | 11,055.00 |
| Other - Popowcer Katten, Ltd. | 3420-000 | N/A | 6.50 | 6.50 | 6.50 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,459.13 | 1,459.13 | 1,459.13 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,404.07 | 1,404.07 | 1,404.07 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,571.02 | 1,571.02 | 1,571.02 |
| Auctioneer for Trustee Expenses - Martin Auction | 3620-000 | N/A | 10,196.00 | 10,196.00 | 10,196.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $209,228.95 | $209,228.95 | $209,228.95 |

## EXHIBIT 5 — PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| | | None | | | |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | $0.00 | $0.00 | $0.00 |

**UST Form 101-7-TDR (10/1/2010)**

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 19P | Abt Electronics Inc. | 5200-000 | N/A | 3,500.00 | 0.00 | 0.00 |
| 19P-2 | Abt Electronics Inc. | 5200-000 | N/A | 3,500.00 | 3,500.00 | 3,500.00 |
| 20 | CHICAGO PAINTERS AND DECORATORS FRINGE BENEFIT | 5200-000 | N/A | 18,317.26 | 0.00 | 0.00 |
| 21 | CHICAGO PAINTERS AND DECORATORS FRINGE BENEFIT | 5200-000 | N/A | 18,317.26 | 0.00 | 0.00 |
| 22 | Chicago Regional Council of Carpenters | 5200-000 | N/A | 8,566.46 | 0.00 | 0.00 |
| 22 -2 | Chicago Regional Council of Carpenters | 5200-000 | N/A | 8,566.46 | 8,566.46 | 8,566.46 |
| 50P | Midwest Woodcrafters, Inc. | 5200-000 | N/A | 376.00 | 0.00 | 0.00 |
| 50P-2 | Midwest Woodcrafters, Inc. | 5200-000 | N/A | 376.00 | 376.00 | 376.00 |
| 53P | Laborers' Pension Fund and Laborers' Welfare Fund | 5200-000 | N/A | 18,265.98 | 18,265.98 | 18,265.98 |
| 59P | CHICAGO PAINTERS AND DECORATORS FRINGE BENEFIT | 5200-000 | N/A | 14,543.71 | 14,543.71 | 14,543.71 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $94,329.13 | $45,252.15 | $45,252.15 |

## EXHIBIT 7 —GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Lohre Painting Company, Inc. | 7100-000 | N/A | 33,504.00 | 0.00 | 0.00 |
| 1 -2 | Lohre Painting Company, Inc. | 7100-000 | N/A | 33,504.00 | 33,504.00 | 14,434.42 |
| 2 | LaForce Inc | 7100-000 | N/A | 25,864.00 | 0.00 | 0.00 |
| 3 | Break Thru Enterprises, Inc | 7100-000 | N/A | 13,600.00 | 0.00 | 0.00 |
| 3 -2 | Break Thru Enterprises, Inc | 7100-000 | N/A | 13,600.00 | 13,600.00 | 5,859.24 |
| 4 | International Decorators, Inc | 7100-000 | N/A | 150,872.50 | 0.00 | 0.00 |
| 4 -2 | International Decorators, Inc | 7100-000 | N/A | 150,872.50 | 150,872.50 | 64,999.92 |
| 5 | Reinke Gypsum Supply Co., Inc. | 7100-000 | N/A | 2,435.13 | 0.00 | 0.00 |
| 5 -2 | Reinke Gypsum Supply Co., Inc. | 7100-000 | N/A | 2,435.13 | 2,435.13 | 1,049.12 |
| 6 | Reinke Interior Supply Co., Inc. | 7100-000 | N/A | 229.55 | 229.55 | 98.90 |
| 7 | Current Communications & Electric Corp. | 7100-000 | N/A | 128,565.00 | 0.00 | 0.00 |
| 7 -2 | Current Communications & Electric Corp. | 7100-000 | N/A | 128,565.00 | 0.00 | 0.00 |
| 7 -3 | Current Communications & Electric Corp. | 7100-000 | N/A | 128,565.00 | 128,565.00 | 55,389.25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8 | Johns Plumbing Inc. | 7100-000 | N/A | 70,163.00 | 0.00 | 0.00 |
| 8 -2 | Johns Plumbing Inc. | 7100-000 | N/A | 70,163.00 | 70,163.00 | 30,228.10 |
| 9 | Olde Towne Floors, Inc. | 7100-000 | N/A | 8,292.00 | 0.00 | 0.00 |
| 9 -2 | Olde Towne Floors, Inc. | 7100-000 | N/A | 8,292.00 | 8,292.00 | 3,572.42 |
| 11 | Pientka Plumbing Contractors, Inc. | 7100-000 | N/A | 31,429.00 | 0.00 | 0.00 |
| 11 -2 | Pientka Plumbing Contractors, Inc. | 7100-000 | N/A | 31,429.00 | 31,429.00 | 13,540.46 |
| 13 | MTS Titan Electric, LLC, d/b/a Titan Electric | 7100-000 | N/A | 150,596.50 | 150,596.50 | 64,881.01 |
| 14 | Competitive Piping Systems | 7100-000 | N/A | 296,541.00 | 0.00 | 0.00 |
| 14 -2 | Competitive Piping Systems | 7100-000 | N/A | 296,541.00 | 296,541.00 | 127,757.81 |
| 15 | Blaze Electric Corporation | 7100-000 | N/A | 11,779.00 | 11,779.00 | 5,074.71 |
| 16 | KL Electric, Inc. | 7100-000 | N/A | 66,361.00 | 66,361.00 | 28,590.10 |
| 17 | MJH Interiors, Inc. | 7100-000 | N/A | 112,397.00 | 0.00 | 0.00 |
| 17 -2 | MJH Interiors, Inc. | 7100-000 | N/A | 112,397.00 | 112,397.00 | 48,423.64 |
| 18 | GE Capital C/O Barbi Martin | 7100-000 | N/A | 9,901.94 | 0.00 | 0.00 |
| 18 -2 | GE Capital C/O Barbi Martin | 7100-000 | N/A | 9,901.94 | 9,901.94 | 4,266.02 |
| 19U | Abt Electronics Inc. | 7100-000 | N/A | 3,051.11 | 0.00 | 0.00 |
| 19U-2 | Abt Electronics Inc. | 7100-000 | N/A | 3,051.11 | 3,051.11 | 1,314.50 |
| 23 | Baxter Credit Union | 7100-000 | N/A | 2,750.00 | 0.00 | 0.00 |
| 24 | Baxter Credit Union | 7100-000 | N/A | 26,215.00 | 0.00 | 0.00 |
| 25 | Baxter Credit Union | 7100-000 | N/A | 22,350.00 | 0.00 | 0.00 |
| 26 | Progress Electric Company | 7100-000 | N/A | 80,037.00 | 0.00 | 0.00 |
| 26 -2 | Progress Electric Company | 7100-000 | N/A | 80,037.00 | 80,037.00 | 34,482.09 |
| 27 | MTH Industries | 7100-000 | N/A | 10,500.00 | 0.00 | 0.00 |
| 27 -2 | MTH Industries | 7100-000 | N/A | 10,500.00 | 0.00 | 0.00 |
| 27 -3 | MTH Industries | 7100-000 | N/A | 10,500.00 | 10,500.00 | 4,523.68 |
| 28 | MTH Industries | 7100-000 | N/A | 927.00 | 0.00 | 0.00 |
| 28 -2 | MTH Industries | 7100-000 | N/A | 927.00 | 0.00 | 0.00 |
| 28 -3 | MTH Industries | 7100-000 | N/A | 927.00 | 927.00 | 399.38 |
| 29 | Clerk of the U.S. Bankruptcy Court - Pitney Bowes Global | 7100-001 | N/A | 4,073.31 | 4,073.31 | 1,754.89 |
| 30 | Glass Solutions, Inc. | 7100-000 | N/A | 138,578.00 | 0.00 | 0.00 |
| 30 -2 | Glass Solutions, Inc. | 7100-000 | N/A | 138,578.00 | 138,578.00 | 59,703.12 |
| 31 | Super Electric Construction Company | 7100-000 | N/A | 112,335.00 | 112,335.00 | 48,396.93 |
| 32 | Renaissance Interiors Inc. | 7100-000 | N/A | 6,992.16 | 0.00 | 0.00 |
| 33 | Kraftex Floor Corp. | 7100-000 | N/A | 141,182.00 | 0.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 33 -2 | Kraftex Floor Corp. | 7100-000 | N/A | 141,182.00 | 141,182.00 | 60,824.99 |
| 34 | Renaissance Interiors Inc. | 7100-000 | N/A | 15,200.00 | 0.00 | 0.00 |
| 35 | Renaissance Interiors Inc. | 7100-000 | N/A | 694.00 | 694.00 | 298.99 |
| 36 | Renaissance Interiors Inc. | 7100-000 | N/A | 822.21 | 822.21 | 354.23 |
| 37 | Renaissance Interiors Inc. | 7100-000 | N/A | 5,225.00 | 5,225.00 | 2,251.07 |
| 38 | Renaissance Interiors Inc. | 7100-000 | N/A | 1,783.49 | 1,783.49 | 768.38 |
| 39 | Renaissance Interiors Inc. | 7100-000 | N/A | 22,625.00 | 0.00 | 0.00 |
| 40 | Renaissance Interiors Inc. | 7100-000 | N/A | 29,784.09 | 0.00 | 0.00 |
| 41 | Renaissance Interiors Inc. | 7100-000 | N/A | 6,850.00 | 0.00 | 0.00 |
| 42 | Renaissance Interiors Inc. | 7100-000 | N/A | 8,945.82 | 0.00 | 0.00 |
| 43 | Renaissance Interiors Inc. | 7100-000 | N/A | 1,516.96 | 1,516.96 | 653.55 |
| 44 | Renaissance Interiors Inc. | 7100-000 | N/A | 12,485.00 | 0.00 | 0.00 |
| 45 | Renaissance Interiors Inc. | 7100-000 | N/A | 425.00 | 0.00 | 0.00 |
| 46 | Palos Electric Co., Inc. | 7100-000 | N/A | 24,094.00 | 0.00 | 0.00 |
| 46 -2 | Palos Electric Co., Inc. | 7100-000 | N/A | 24,094.00 | 24,094.00 | 10,380.34 |
| 47 | Durkin Electric Company, Inc. | 7100-000 | N/A | 130,956.15 | 0.00 | 0.00 |
| 47 -2 | Durkin Electric Company, Inc. | 7100-000 | N/A | 130,956.15 | 130,956.15 | 56,419.42 |
| 48 | Renee A. Bulow | 7100-000 | N/A | 13,750.00 | 13,750.00 | 5,923.87 |
| 49 | Murphy Marble Company | 7100-000 | N/A | 4,900.00 | 0.00 | 0.00 |
| 49 -2 | Murphy Marble Company | 7100-000 | N/A | 4,900.00 | 4,900.00 | 2,111.05 |
| 50U | Midwest Woodcrafters, Inc. | 7100-000 | N/A | 212,391.38 | 0.00 | 0.00 |
| 50U-2 | Midwest Woodcrafters, Inc. | 7100-000 | N/A | 212,391.38 | 212,391.38 | 91,503.90 |
| 51 | Rex Electric & Technologies, LLC | 7100-000 | N/A | 110,778.50 | 110,778.50 | 47,726.35 |
| 52U | UST Prime III Office Subtenant, L.P. | 7100-000 | N/A | 23,948.73 | 0.00 | 0.00 |
| 52U-2 | UST Prime III Office Subtenant, L.P. | 7100-000 | N/A | 23,948.73 | 23,948.73 | 10,317.75 |
| 53U | Laborers' Pension Fund and Laborers' Welfare Fund | 7100-000 | N/A | 8,071.66 | 8,071.66 | 3,477.49 |
| 55 | Emerald Mechanical | 7100-000 | N/A | 57,585.00 | 0.00 | 0.00 |
| 55 -2 | Emerald Mechanical | 7100-000 | N/A | 57,585.00 | 57,585.00 | 24,809.16 |
| 56 | Greatlakes Architectural Milworks, LLC | 7100-000 | N/A | 6,075.00 | 0.00 | 0.00 |
| 56 -2 | Greatlakes Architectural Milworks, LLC | 7100-000 | N/A | 6,075.00 | 6,075.00 | 2,617.27 |
| 57 | Marvin Feig and Associates | 7100-000 | N/A | 2,750.00 | 2,750.00 | 1,184.77 |
| 58 | ABM Janitorial Services - North Central, Inc. | 7100-000 | N/A | 605.84 | 605.84 | 261.01 |
| 59U | CHICAGO PAINTERS AND DECORATORS FRINGE BENEFIT | 7100-000 | N/A | 3,773.55 | 3,773.55 | 1,625.75 |
| 60 | Great Lakes Plumbing & Heating Co. | 7100-000 | N/A | 7,000.00 | 7,000.00 | 3,015.79 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 61 | Great Lakes Plumbing & Heating Co. | 7100-000 | N/A | 7,000.00 | 0.00 | 0.00 |
| 62 | Rotary International | 7100-000 | N/A | 14,539.39 | 14,539.39 | 6,263.96 |

| | | | | |
|---|---|---|---|---|
| **TOTAL GENERAL UNSECURED CLAIMS** | $0.00 | $4,228,014.91 | $2,208,610.90 | $951,528.80 |

**UST Form 101-7-TDR (10/1/2010)**

Exhibit 8

# Form 1

Page:  1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 14-15623 | **Trustee:** (330232)  Brian Audette, Chapter 7 Trustee |
| **Case Name:** EDISON CONSTRUCTION COMPANY | **Filed (f) or Converted (c):** 04/25/14 (f) |
| | **§341(a) Meeting Date:** 05/28/14 |
| **Period Ending:** 06/19/17 | **Claims Bar Date:** 09/30/14 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)** | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a)** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
| 1 | Money Market account no. ending 6845 Harris Bank<br>  Orig. Asset Memo: Imported from original petition<br>  Doc# 1 | 20,000.00 | 20,000.00 | | 0.00 | FA |
| 2 | Checking Account no. ending 2682 Fifth Third Ban<br>  Orig. Asset Memo: Imported from original petition<br>  Doc# 1 | 43,213.10 | 43,213.10 | | 57,830.36 | FA |
| 3 | Checking account no. ending 5063 Fifth Third Ban<br>  Orig. Asset Memo: Imported from original petition<br>  Doc# 1 | 350,037.45 | 350,037.45 | | 112,657.08 | FA |
| 4 | See Exhibit B4<br>  Orig. Asset Memo: Imported from original petition<br>  Doc# 1 | 2,000.00 | 2,000.00 | | 0.00 | FA |
| 5 | Recognition plaques and miscellaneous posters<br>  Orig. Asset Memo: Imported from original petition<br>  Doc# 1 | 0.00 | 0.00 | | 0.00 | FA |
| 6 | 2 leather back braces, hardhats<br>  Orig. Asset Memo: Imported from original petition<br>  Doc# 1 | 50.00 | 50.00 | | 0.00 | FA |
| 7 | See Exhibit B 9<br>  Orig. Asset Memo: Imported from original petition<br>  Doc# 1 | 174,334.94 | 174,334.94 | | 169,519.35 | FA |
| 8 | See Exhibit B 16<br>  Orig. Asset Memo: Imported from original petition<br>  Doc# 1 | 1,372,234.11 | 1,372,234.11 | | 1,514,375.78 | FA |
| 9 | See Exhibit B 25<br>  Orig. Asset Memo: Imported from original petition<br>  Doc# 1 | 31,500.00 | 31,500.00 | | 20,364.53 | FA |
| 10 | Miscellaneous office furniture, equipment and su<br>  Orig. Asset Memo: Imported from original petition<br>  Doc# 1 | 2,000.00 | 2,000.00 | | 20,000.00 | FA |
| 11 | Tools, gangboxes, refuse storage containers, lad<br>  Orig. Asset Memo: Imported from original petition<br>  Doc# 1 | 7,650.00 | 7,650.00 | | 15,931.50 | FA |
| 12 | Ceiling tiles, vinyl base | 100.00 | 100.00 | | 0.00 | FA |

Exhibit 8

Page: 2

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 14-15623
**Case Name:** EDISON CONSTRUCTION COMPANY

**Period Ending:** 06/19/17

**Trustee:** (330232)  Brian Audette, Chapter 7 Trustee
**Filed (f) or Converted (c):** 04/25/14 (f)
**§341(a) Meeting Date:** 05/28/14
**Claims Bar Date:** 09/30/14

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Orig. Asset Memo: Imported from original petition<br>Doc# 1 | | | | | |
| 13 | Revolving door<br>     Orig. Asset Memo: Imported from original petition<br>     Doc# 1 | 500.00 | 500.00 | | 0.00 | FA |
| 14 | Checking Account no. ending 2690  (u) | 3,203.82 | 3,203.82 | | 3,203.82 | FA |
| **14** | **Assets**   **Totals** (Excluding unknown values) | **$2,006,823.42** | **$2,006,823.42** | | **$1,913,882.42** | **$0.00** |

**Major Activities Affecting Case Closing:**

**Initial Projected Date Of Final Report (TFR):**   December 31, 2015      **Current Projected Date Of Final Report (TFR):**    January 3, 2017  (Actual)

Printed: 06/19/2017 10:30 AM      V.13.30

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 14-15623 | | Trustee: | Brian Audette, Chapter 7 Trustee (330232) |
|---|---|---|---|---|
| Case Name: | EDISON CONSTRUCTION COMPANY | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ******6566 - Checking Account |
| Taxpayer ID #: | **-***5410 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 06/19/17 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/13/14 | {8} | Stack & O'Connor Chartered | Return of funds | 1121-000 | 6,106.74 | | 6,106.74 |
| 06/13/14 | {8} | Wiseway & Paylow Food Centers | Weiss Entities, 104 S. Michigan Project - Chicago Office Build Out | 1121-000 | 120,831.00 | | 126,937.74 |
| 06/13/14 | {8} | Pershing LLC | Invoice Nos. JN98194 & JN9819-A - 1515 W. 22nd St., Oakbrook, IL | 1121-000 | 31,339.00 | | 158,276.74 |
| 06/13/14 | {8} | 69 W. Washington Mgmt Co, L.L.C. | Invoice No. JM9966 - 69 W. Washington St., Chicago, IL | 1121-000 | 1,520.00 | | 159,796.74 |
| 06/13/14 | {8} | Able Engineering Services | Invoice No. JM9899-1 - 216 S. State St., Chicago, IL | 1121-000 | 8,023.00 | | 167,819.74 |
| 06/13/14 | {8} | Draper and Kramer, Incorporated | Invoice No. CN9953 - 33 W. Monroe St., Chicago, IL (Amtrust Realty) | 1121-000 | 9,830.00 | | 177,649.74 |
| 06/13/14 | {8} | GLL Properties 444 North Michigan, L.P. | Receivable | 1121-000 | 30,690.00 | | 208,339.74 |
| 06/13/14 | {8} | Monroe Acquisition Borrowers Fund-Operating | Invoice No. JN-9903-A - 200 W. Monroe | 1121-000 | 500.00 | | 208,839.74 |
| 06/13/14 | {8} | Long Ridge Office Portfolio, LP | Invoice No. JM-9968 - 2001 Spring Rd., Oakbrook Ter. LL Ceiling Repair | 1121-000 | 1,304.00 | | 210,143.74 |
| 06/13/14 | {8} | Long Ridge Office Portfolio, LP | Invoice No. JM-9937A - Corporate 500 Centre, Suite 275, Deerfield (add'l ref: JM-9937C) | 1121-000 | 846.00 | | 210,989.74 |
| 06/13/14 | {8} | CPX Interactive | Invoice No. CN-9888 - One E. Wacker, Chicago, IL | 1121-000 | 2,670.00 | | 213,659.74 |
| 06/13/14 | {8} | Rotary International Facilities | Invoice No. JM9910 - Rotary Facilities - S14251 15th floor pantry | 1121-000 | 5,122.00 | | 218,781.74 |
| 06/13/14 | {8} | Rotary International One Rotary Center | Invoice Nos. JM 9956 A & JM-9956 - One Rotary Center - Drywall repair | 1121-000 | 715.00 | | 219,496.74 |
| 06/17/14 | {8} | GLL Properties 444 North Michigan, L.P. | Reversed Deposit 100007 1 - Stop Payment | 1121-000 | -30,690.00 | | 188,806.74 |
| 07/08/14 | {9} | Martin Auction Services LLC Escrow | 06.21.14; seller 27; sales tax collected | 1129-000 | 364.53 | | 189,171.27 |
| 07/08/14 | | Martin Auction Services LLC Escrow | 06.21.14; seller 27 | | 55,931.50 | | 245,102.77 |
| | {9} | | 20,000.00 | 1129-000 | | | 245,102.77 |
| | {10} | | 20,000.00 | 1129-000 | | | 245,102.77 |
| | {11} | | 15,931.50 | 1129-000 | | | 245,102.77 |
| 07/16/14 | {8} | Lincoln Property Company | Invoice No. JM9924; 230 W. Monroe, Suite 400 | 1121-000 | 114,262.00 | | 359,364.77 |
| 07/22/14 | 101 | Progress Electric | Payment to subcontractor per 07.22.14 court order - 104 S. Michigan, 13th Fl. | 8500-002 | | 25,936.00 | 333,428.77 |
| 07/22/14 | 102 | Competitive Piping Systems, Inc. | Payment to subcontractor per 07.22.14 court order - 104 S. Michigan, 13th Fl. | 8500-002 | | 20,009.50 | 313,419.27 |

Subtotals : $359,364.77  $45,945.50

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

**Case Number:** 14-15623
**Case Name:** EDISON CONSTRUCTION COMPANY

**Taxpayer ID #:** **-***5410
**Period Ending:** 06/19/17

**Trustee:** Brian Audette, Chapter 7 Trustee (330232)
**Bank Name:** Rabobank, N.A.
**Account:** ******6566 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 07/22/14 | 103 | John's Plumbing | Payment to subcontractor per 07.22.14 court order - 104 S. Michigan, 13th Fl. | 8500-002 | | 4,002.50 | 309,416.77 |
| 07/22/14 | 104 | MJH Interiors, Inc. | Payment to subcontractor per 07.22.14 court order - 104 S. Michigan, 13th Fl. | 8500-002 | | 5,850.00 | 303,566.77 |
| 07/22/14 | 105 | Glass Solutions, Inc. | Payment to subcontractor per 07.22.14 court order - 104 S. Michigan, 13th Fl. | 8500-002 | | 11,589.50 | 291,977.27 |
| 07/22/14 | 106 | Amsrican Designs, Inc. | Payment to subcontractor per 07.22.14 court order - 104 S. Michigan, 13th Fl. | 8500-002 | | 18,166.00 | 273,811.27 |
| 07/22/14 | 107 | Reinke Gypsum Supply Co., Inc. | Payment to subcontractor per 07.22.14 court order - 104 S. Michigan, 13th Fl. | 8500-002 | | 2,376.85 | 271,434.42 |
| 08/05/14 | 108 | Equal Electric II, Inc. | Payment per 08.05.14 court order - Invoice No. JM9924; 230 W. Monroe, Suite 400 | 4120-000 | | 11,700.00 | 259,734.42 |
| 08/05/14 | 109 | Competitive Piping Systems, Inc. | Payment per 08.05.14 court order - Invoice No. JM9924; 230 W. Monroe, Suite 400 | 4120-000 | | 8,245.00 | 251,489.42 |
| 08/05/14 | 110 | Emerald Mechanical, Inc. | Payment per 08.05.14 court order - Invoice No. JM9924; 230 W. Monroe, Suite 400 | 4120-000 | | 2,580.00 | 248,909.42 |
| 08/05/14 | 111 | Lohre Painting Company | Payment per 08.05.14 court order - Invoice No. JM9924; 230 W. Monroe, Suite 400 | 4120-000 | | 8,860.00 | 240,049.42 |
| 08/05/14 | 112 | Break Thru Enterprises, Inc. | Payment per 08.05.14 court order - Invoice No. JM9924; 230 W. Monroe, Suite 400 | 4120-000 | | 61,700.00 | 178,349.42 |
| 08/12/14 | {7} | Conseco Life Insurance Company | Cash Surrender - Policy 2300103889 - J. Nieckula | 1129-000 | 21,018.80 | | 199,368.22 |
| 08/12/14 | {7} | Conseco Life Insurance COmpany | Cash surrender - Policy 2300208291 - J. Nieckula | 1129-000 | 8,177.98 | | 207,546.20 |
| 08/12/14 | {7} | Conseco Life Insurance Company | Cash surrender - Policy 2300208290 - A. Callos | 1129-000 | 56,659.01 | | 264,205.21 |
| 08/12/14 | {7} | Conseco Life Insurance Company | Cash surrender - Policy 2300103887 - A. Callos | 1129-000 | 28,486.11 | | 292,691.32 |
| 08/12/14 | {7} | Conseco Life Insurance Company | Cash surrender - Policy 2300103888 - S. Lombardo | 1129-000 | 46,317.41 | | 339,008.73 |
| 08/20/14 | {8} | Citibank, N.A. | Citibank refund check for acct. ending 7918 - J. Nieckula | 1121-000 | 32.74 | | 339,041.47 |
| 09/08/14 | {7} | Stack & O'Connor Chartered | M. Barnes Life Policies Cash Value | 1129-000 | 8,860.04 | | 347,901.51 |
| 09/08/14 | {8} | MEPT 200 West Madison LLC | Invoice No. 11415623ECC - Payment per 07.22.14 court order - 200 W. Madison | 1121-000 | 84,208.00 | | 432,109.51 |
| 10/16/14 | {8} | Cardmember Service | Credit balance for account ending 0856 - A. Callos | 1121-000 | 895.64 | | 433,005.15 |
| 10/16/14 | {8} | Cardmember Services | Credit balance for account ending 0856 - A. Callos | 1121-000 | 895.64 | | 433,900.79 |

Subtotals :   $255,551.37   $135,069.85

{} Asset reference(s)                                     Printed: 06/19/2017 10:30 AM   V.13.30

Exhibit 9

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

**Case Number:** 14-15623  
**Case Name:** EDISON CONSTRUCTION COMPANY  

**Taxpayer ID #:** **-***5410  
**Period Ending:** 06/19/17  

**Trustee:** Brian Audette, Chapter 7 Trustee (330232)  
**Bank Name:** Rabobank, N.A.  
**Account:** ******6566 - Checking Account  
**Blanket Bond:** $5,000,000.00  (per case limit)  
**Separate Bond:** N/A  

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/17/14 | {8} | Chase | Payment re: auto account no. 11120313565015 - J. Nieckula | 1121-000 | 6,863.50 | | 440,764.29 |
| 10/20/14 | {8} | AT&T | Customer Refund for Account No. 847-588-0250 551 | 1121-000 | 4.53 | | 440,768.82 |
| 10/20/14 | {8} | Ally | Customer Refund - Ref. #917185389000 | 1121-000 | 5,857.70 | | 446,626.52 |
| 10/22/14 | {8} | Cardmember Service | Reversed Deposit 100025 1 Credit balance for account ending 0856 | 1121-000 | -895.64 | | 445,730.88 |
| 11/04/14 | {8} | Huntington Construction II, LLC | Payment per 10/31/14 court order - 200 W. Monroe, Suite 1702 | 1121-000 | 145,633.37 | | 591,364.25 |
| 11/04/14 | 113 | Current Communications & Electric | Payment per 10.31.14 court order - 200 W. Monroe, Suite 1702 | 8500-002 | | 50,000.00 | 541,364.25 |
| 11/04/14 | 114 | Competitive Piping Systems | Payment per 10.31.14 court order - 200 W. Monroe, Suite 1702 Voided on 01/12/15 | 8500-002 | | 8,980.00 | 532,384.25 |
| 11/04/14 | 115 | John's Plumbing Inc. | Payment per 10.31.14 court order - 200 W. Monroe, Suite 1702 | 8500-002 | | 9,350.00 | 523,034.25 |
| 11/04/14 | 116 | International Decorators Inc. | Payment per 10.31.14 court order - 200 W. Monroe, Suite 1702 | 8500-002 | | 7,455.00 | 515,579.25 |
| 11/04/14 | 117 | MJH Interiors, Inc. | Payment per 10.31.14 court order - 200 W. Monroe, Suite 1702 | 8500-002 | | 14,105.00 | 501,474.25 |
| 11/04/14 | 118 | Wheaton Associates | Payment per 10.31.14 court order - 200 W. Monroe, Suite 1702 | 8500-002 | | 2,866.00 | 498,608.25 |
| 11/19/14 | {8} | Adrian Smith + Gordon Gill, LLP | 111 W. Monroe, Ste. 2300 - Invoice No. JN933-1/Revised | 1121-000 | 22,338.00 | | 520,946.25 |
| 11/20/14 | {8} | JMC as MGR Madison LaSalle | 10 S. LaSalle - Friedman bonebrake job | 1121-000 | 9,249.00 | | 530,195.25 |
| 11/25/14 | {8} | Golub LSP Investors, LP | 680 N. Lake Shore Dr., 1st Fl. - Invoice No. DN9929-1 | 1121-000 | 2,368.00 | | 532,563.25 |
| 11/26/14 | {8} | Lincoln Property Company, Inc. | 120 N. LaSalle, Suite 1040 - Invoice No. 821516879587 | 1121-000 | 6,744.00 | | 539,307.25 |
| 12/01/14 | {8} | ASVRF Oak Brook Regency, LLC | 1415 W. 22nd St., Regency Towers, JLL, Inv. JOJN9964 | 1121-000 | 2,249.00 | | 541,556.25 |
| 12/02/14 | {8} | Chicago Title and Trust Company | 208 S. LaSalle, Ste. 1420, 1440, 1540 | 1121-000 | 80,204.00 | | 621,760.25 |
| 12/16/14 | {8} | Jones Lang LaSalle Independent Cont for | JLL; One North Franklin; Invoice JLJN99451 | 1121-000 | 1,136.00 | | 622,896.25 |
| 12/16/14 | {8} | 1 N. LaSalle Properties, LLC | Payment per 11.20.14 court order | 1121-000 | 206,903.44 | | 829,799.69 |
| 12/19/14 | {8} | Toyota Motor Corp. Unintended Acceleration Marketing, | Toyota settlement, Claim No. TMUA1-33478801-3-DV | 1121-000 | 286.14 | | 830,085.83 |
| 01/07/15 | {8} | Leech Tishman Fuscaldo & Lampl, | Invoice No. CN9942 | 1121-000 | 525.00 | | 830,610.83 |

|  |  | Subtotals : | $489,466.04 | $92,756.00 |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 14-15623 | |
| **Case Name:** | EDISON CONSTRUCTION COMPANY | |
| | | |
| **Taxpayer ID #:** | **-***5410 | |
| **Period Ending:** | 06/19/17 | |

| | |
|---|---|
| **Trustee:** | Brian Audette, Chapter 7 Trustee (330232) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******6566 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | LLC | | | | | |
| 01/07/15 | {8} | International Decorators, Inc. | GOLF | 1121-000 | 641.00 | | 831,251.83 |
| 01/12/15 | 114 | Competitive Piping Systems | Payment per 10.31.14 court order - 200 W. Monroe, Suite 1702<br>Voided: check issued on 11/04/14 | 8500-002 | | -8,980.00 | 840,231.83 |
| 01/12/15 | 119 | Competitive Piping Systems | Payment per 10.31.14 court order | 8500-002 | | 8,980.00 | 831,251.83 |
| 01/27/15 | {8} | Huntington Construction II, LLC | Payment per 01.13.15 order; Ref: 2224 - 209 Genesco | 1121-000 | 97,632.00 | | 928,883.83 |
| 01/28/15 | 120 | Midwest Woodcrafters | Payment per 01.13.15 court order | 8500-002 | | 3,210.00 | 925,673.83 |
| 01/28/15 | 121 | Progress Electric Company | Payment per 01.13.15 court order | 8500-002 | | 25,411.00 | 900,262.83 |
| 01/28/15 | 122 | Competitive Piping Systems | Payment per 01.13.15 court order | 8500-002 | | 6,000.00 | 894,262.83 |
| 01/28/15 | 123 | National Decorating Service | Payment per 01.13.15 court order | 8500-002 | | 10,620.00 | 883,642.83 |
| 01/28/15 | 124 | Renaissance Interiors, Inc. (f/k/a OEC Business Interiors) | Payment per 01.13.15 court order | 8500-002 | | 15,200.00 | 868,442.83 |
| 01/28/15 | 125 | Pientka Plumbing Contractor, Inc. | Payment per 01.13.15 court order | 8500-002 | | 875.00 | 867,567.83 |
| 01/28/15 | 126 | NS Remodeling & Maintenance | Payment per 01.13.15 court order | 8500-002 | | 10,440.00 | 857,127.83 |
| 02/04/15 | {8} | JBC Funds 33 North LaSalle LLC | Invoice CN9897, Property: 33 N LaSalle, Ste. 2131 Remodeling | 1121-000 | 1,663.50 | | 858,791.33 |
| 02/09/15 | {8} | Rotary International Facilities | Payment per 01.20.15 court order | 1121-000 | 140,887.00 | | 999,678.33 |
| 02/09/15 | 127 | Hardt Electric Inc. c/o Stuart M. Sheldon, P.C. | Payment per 01.20.15 court order | 8500-002 | | 60,695.00 | 938,983.33 |
| 02/09/15 | 128 | Competitive Piping Systems | Payment per 01.20.15 court order | 8500-002 | | 32,221.00 | 906,762.33 |
| 02/09/15 | 129 | John's Plumbing Inc. | Payment per 01.20.15 court order | 8500-002 | | 9,650.00 | 897,112.33 |
| 02/09/15 | 130 | Lohre Painting | Payment per 01.20.15 court order | 8500-002 | | 4,990.00 | 892,122.33 |
| 02/09/15 | 131 | Hemraa-Caughlin Corporation | Payment per 01.20.15 court order | 8500-002 | | 2,575.00 | 889,547.33 |
| 02/09/15 | 132 | Midwest Woodcrafters, Inc. | Payment per 01.20.15 court order | 8500-002 | | 8,876.00 | 880,671.33 |
| 02/09/15 | 133 | Kraftex Floor Corp. | Payment per 01.20.15 court order | 8500-002 | | 750.00 | 879,921.33 |
| 02/13/15 | {8} | AG-WOA Columbia Centre III Owner, LLC | Property Ref: 9450 W. Bryn Mawr | 1121-000 | 14,609.00 | | 894,530.33 |
| 03/10/15 | {8} | ML-AI 125 S. Wacker, LLC | Payment per 02.05.15 court order | 1121-000 | 5,766.00 | | 900,296.33 |
| 03/10/15 | {8} | ML-AI 125 S. Wacker, LLC | Payment per 02.05.15 court order | 1121-000 | 5,966.00 | | 906,262.33 |
| 03/12/15 | {8} | Zest Health LLC | Payment per 02.26.15 court order | 1121-000 | 149,007.65 | | 1,055,269.98 |
| 03/17/15 | 134 | International Decorators, Inc. | Payment per 02.05.15 court order | 8500-002 | | 866.00 | 1,054,403.98 |
| 03/17/15 | 135 | Competitive Piping Systems, Inc. | Payment per 02.05.15 court order | 8500-002 | | 2,980.00 | 1,051,423.98 |
| 03/17/15 | 136 | Glass Solutions, Inc. | Payment per 02.05.15 court order | 8500-002 | | 8,405.00 | 1,043,018.98 |
| 03/17/15 | 137 | National Decorating | Payment per 02.05.15 court order | 8500-002 | | 2,900.00 | 1,040,118.98 |
| 03/17/15 | 138 | Current Communications | Payment per 02.05.15 court order | 8500-002 | | 4,984.00 | 1,035,134.98 |

| | | |
|---|---|---|
| Subtotals : | $416,172.15 | $211,648.00 |

{} Asset reference(s)

Printed: 06/19/2017 10:30 AM    V.13.30

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 14-15623 |
| **Case Name:** | EDISON CONSTRUCTION COMPANY |
| **Taxpayer ID #:** | \*\*-\*\*\*5410 |
| **Period Ending:** | 06/19/17 |

| | |
|---|---|
| **Trustee:** | Brian Audette, Chapter 7 Trustee (330232) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | \*\*\*\*\*\*6566 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/17/15 | 139 | Competitive Piping Systems, Inc. | Payment per 02.05.15 court order | 8500-002 | | 950.00 | 1,034,184.98 |
| 03/17/15 | 140 | Durkin Electric | Payment per 02.26.15 court order | 8500-002 | | 49,097.85 | 985,087.13 |
| 03/17/15 | 141 | Competitive Piping Systems, Inc. | Payment per 02.26.15 court order | 8500-002 | | 19,958.00 | 965,129.13 |
| 03/17/15 | 142 | John's Plumbing, Inc. | Payment per 02.26.15 court order | 8500-002 | | 9,850.00 | 955,279.13 |
| 03/17/15 | 143 | Lohre Painting/Decorating | Payment per 02.26.15 court order | 8500-002 | | 4,375.00 | 950,904.13 |
| 03/17/15 | 144 | MJH Interiors, Inc. | Payment per 02.26.15 court order | 8500-002 | | 9,899.00 | 941,005.13 |
| 03/17/15 | 145 | Midwest Woodcrafters, Inc. | Payment per 02.26.15 court order | 8500-002 | | 6,869.00 | 934,136.13 |
| 03/17/15 | 146 | Glass Solutions, Inc. | Payment per 02.26.15 court order | 8500-002 | | 3,530.00 | 930,606.13 |
| 03/17/15 | 147 | International Decorators, Inc. | Payment per 02.26.15 court order | 8500-002 | | 8,575.00 | 922,031.13 |
| 03/17/15 | 148 | Reinke Gypsum | Payment per 02.26.15 court order<br>Stopped on 06/18/15 | 8500-002 | | 2,390.84 | 919,640.29 |
| 03/18/15 | {8} | Jones Lang LaSalle Americas Inc | Payment per 02.05.15 court order | 1121-000 | 60,000.00 | | 979,640.29 |
| 03/25/15 | {8} | National Glass & Gate Service, Inc. | Payment per 03.17.15 court order | 1121-000 | 31,839.00 | | 1,011,479.29 |
| 03/25/15 | 149 | Greatlakes Architectural Millworks,<br>LLC | Payment per 03.17.15 court order | 8500-002 | | 24,000.00 | 987,479.29 |
| 03/25/15 | 150 | Glass Solutions, Inc. | Payment per 03.17.15 court order | 8500-002 | | 375.00 | 987,104.29 |
| 03/25/15 | 151 | Murphy Marble Company | Payment per 03.17.15 court order | 8500-002 | | 2,300.00 | 984,804.29 |
| 04/06/15 | {8} | 645 No Michigan LLC/Nakash TIC | Payment per 11.13.14 court order/Ref: 645 N.<br>Michigan Ave. | 1121-000 | 7,354.00 | | 992,158.29 |
| 04/15/15 | {8} | Brady, Connolly & Masuda, P.C. | Ref: 10 S. LaSalle | 1121-000 | 16,844.00 | | 1,009,002.29 |
| 04/15/15 | 152 | Glass Solutions, Inc. | Payment per 03.04.15 final waiver of lien | 8500-002 | | 10,220.00 | 998,782.29 |
| 04/15/15 | 153 | Palos Electric Company, Inc. | Payment per 03.05.15 final waiver of lien | 8500-002 | | 495.00 | 998,287.29 |
| 04/15/15 | 154 | National Decorating Service, Inc. | Payment per 04.06.15 final waiver of lien | 8500-002 | | 500.00 | 997,787.29 |
| 04/15/15 | 155 | Hemraa-Coughlin Corporation | Payment per 03.04.15 final waiver of lien | 8500-002 | | 660.00 | 997,127.29 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,459.13 | 995,668.16 |
| 05/19/15 | {8} | 33 West Monroe Associates LLC | Payment per 05.07.15 court order; Ref: 33 W.<br>Monroe | 1121-000 | 22,455.00 | | 1,018,123.16 |
| 05/20/15 | 156 | National Decorating Services | Payment per 05.07.15 court order | 8500-002 | | 550.00 | 1,017,573.16 |
| 05/20/15 | 157 | Terrance Electric | Payment per 05.07.15 court order | 8500-002 | | 2,250.00 | 1,015,323.16 |
| 05/20/15 | 158 | International Decorators Inc. | Payment per 05.07.15 court order | 8500-002 | | 820.00 | 1,014,503.16 |
| 05/20/15 | 159 | MJH Interiors, Inc. | Payment per 05.07.15 court order | 8500-002 | | 990.00 | 1,013,513.16 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,404.07 | 1,012,109.09 |
| 06/02/15 | 160 | International Decorators, Inc. | Return of funds paid to trustee in error | 8500-002 | | 641.00 | 1,011,468.09 |
| 06/11/15 | {8} | GLL Properties 444 North Michigan | Payment per 02.03.15 court order | 1121-000 | 11,073.00 | | 1,022,541.09 |
| 06/18/15 | 148 | Reinke Gypsum | Payment per 02.26.15 court order<br>Stopped: check issued on 03/17/15 | 8500-002 | | -2,390.84 | 1,024,931.93 |
| 06/18/15 | 161 | Reinke Gypsum | Payment per 2.26.15 court order | 8500-002 | | 2,390.84 | 1,022,541.09 |

| | | | | Subtotals : | $149,565.00 | $162,158.89 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

**Case Number:** 14-15623
**Case Name:** EDISON CONSTRUCTION COMPANY

**Taxpayer ID #:** **-***5410
**Period Ending:** 06/19/17

**Trustee:** Brian Audette, Chapter 7 Trustee (330232)
**Bank Name:** Rabobank, N.A.
**Account:** ******6566 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/25/15 | {8} | Burbank Mall Associates LLC | Ref: Burbank Town Center, Invoice 88947 | 1121-000 | 732.48 | | 1,023,273.57 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,571.02 | 1,021,702.55 |
| 07/22/15 | {8} | Equity Lifestyle Properties, Inc. | | 1121-000 | 9,484.00 | | 1,031,186.55 |
| 08/05/15 | {8} | Two N. Riverside Plaza JV LP | Payment per 7.23.15 court order | 1121-000 | 59,377.00 | | 1,090,563.55 |
| 08/05/15 | 162 | JLJ Contracting | Payment to subcontractor per 7.23.15 court order | 8500-002 | | 55,925.00 | 1,034,638.55 |
| 08/06/15 | 163 | CBRE | Refund of non-estate funds - check #503150 - issued in error<br>Voided on 08/06/15 | 8500-002 | | 732.48 | 1,033,906.07 |
| 08/06/15 | 163 | CBRE | Refund of non-estate funds - check #503150 - issued in error<br>Voided: check issued on 08/06/15 | 8500-002 | | -732.48 | 1,034,638.55 |
| 08/06/15 | 164 | Burbank Mall Associates, LLC | Refund of non-estate funds - check #503150 - issued in error | 8500-002 | | 732.48 | 1,033,906.07 |
| 10/06/15 | 165 | Martin Auction | Payment of expenses & commission per consignor settlement & 5.23.14 court order | 3620-000 | | 10,196.00 | 1,023,710.07 |
| 06/23/16 | {14} | Fifth Third Bank | Checking account balance | 1229-000 | 3,203.82 | | 1,026,913.89 |
| 06/23/16 | {2} | Fifth Third Bank | Checking account balance | 1129-000 | 57,830.36 | | 1,084,744.25 |
| 06/23/16 | {3} | Fifth Third Bank | Checking account balance | 1129-000 | 112,657.08 | | 1,197,401.33 |
| 11/08/16 | {8} | ADP, LLC | Refund | 1121-000 | 478.35 | | 1,197,879.68 |
| 01/26/17 | 166 | UST Prime III Office Subtenant, L.P. | Dividend paid 100.00% on $6,500.00; Claim# 52S-2; Filed: $6,500.00; Reference: | 4120-000 | | 6,500.00 | 1,191,379.68 |
| 01/26/17 | 167 | Popwcer Katten, Ltd. | Dividend paid 100.00% on $11,055.00, Accountant for Trustee Fees (Other Firm); Reference: | 3410-000 | | 11,055.00 | 1,180,324.68 |
| 01/26/17 | 168 | Popwcer Katten, Ltd. | Dividend paid 100.00% on $6.50, Accountant for Trustee Expenses (Other Firm);  Reference: | 3420-000 | | 6.50 | 1,180,318.18 |
| 01/26/17 | 169 | Perkins Coie LLP | Dividend paid 100.00% on $117,594.50, Attorney for Trustee Fees (Trustee Firm); Reference: | 3110-000 | | 117,594.50 | 1,062,723.68 |
| 01/26/17 | 170 | Perkins Coie LLP | Dividend paid 100.00% on $3,524.88, Attorney for Trustee Expenses (Trustee Firm); Reference: | 3120-000 | | 3,524.88 | 1,059,198.80 |
| 01/26/17 | 171 | Brian Audette, Chapter 7 Trustee | Dividend paid 100.00% on $62,417.85, Trustee Compensation;  Reference: | 2100-000 | | 62,417.85 | 996,780.95 |
| 01/26/17 | 172 | Abt Electronics Inc. | Dividend paid 100.00% on $3,500.00; Claim# 19P-2; Filed: $3,500.00; Reference: Stopped on 02/22/17 | 5200-000 | | 3,500.00 | 993,280.95 |

Subtotals :    $243,763.09    $273,023.23

{} Asset reference(s)

Printed: 06/19/2017 10:30 AM    V.13.30

Exhibit 9

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

**Case Number:** 14-15623
**Case Name:** EDISON CONSTRUCTION COMPANY

**Taxpayer ID #:** **-***5410
**Period Ending:** 06/19/17

**Trustee:** Brian Audette, Chapter 7 Trustee (330232)
**Bank Name:** Rabobank, N.A.
**Account:** ******6566 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/26/17 | 173 | Chicago Regional Council of Carpenters | Dividend paid 100.00% on $8,566.46; Claim# 22 -2; Filed: $8,566.46; Reference: | 5200-000 | | 8,566.46 | 984,714.49 |
| 01/26/17 | 174 | Midwest Woodcrafters, Inc. | Dividend paid 100.00% on $376.00; Claim# 50P-2; Filed: $376.00; Reference: | 5200-000 | | 376.00 | 984,338.49 |
| 01/26/17 | 175 | Laborers' Pension Fund and Laborers' Welfare Fund | Dividend paid 100.00% on $18,265.98; Claim# 53P; Filed: $18,265.98; Reference: | 5200-000 | | 18,265.98 | 966,072.51 |
| 01/26/17 | 176 | CHICAGO PAINTERS AND DECORATORS FRINGE BENEFIT FUN | Dividend paid 100.00% on $14,543.71; Claim# 59P; Filed: $14,543.71; Reference: | 5200-000 | | 14,543.71 | 951,528.80 |
| 01/26/17 | 177 | Lohre Painting Company, Inc. | Dividend paid 43.08% on $33,504.00; Claim# 1 -2; Filed: $33,504.00; Reference: | 7100-000 | | 14,434.42 | 937,094.38 |
| 01/26/17 | 178 | Break Thru Enterprises, Inc | Dividend paid 43.08% on $13,600.00; Claim# 3 -2; Filed: $13,600.00; Reference: | 7100-000 | | 5,859.24 | 931,235.14 |
| 01/26/17 | 179 | International Decorators, Inc | Dividend paid 43.08% on $150,872.50; Claim# 4 -2; Filed: $150,872.50; Reference: | 7100-000 | | 64,999.92 | 866,235.22 |
| 01/26/17 | 180 | Reinke Gypsum Supply Co., Inc. | Dividend paid 43.08% on $2,435.13; Claim# 5 -2; Filed: $2,435.13; Reference: | 7100-000 | | 1,049.12 | 865,186.10 |
| 01/26/17 | 181 | Reinke Interior Supply Co., Inc. | Dividend paid 43.08% on $229.55; Claim# 6; Filed: $229.55; Reference: | 7100-000 | | 98.90 | 865,087.20 |
| 01/26/17 | 182 | Current Communications & Electric Corp. | Dividend paid 43.08% on $128,565.00; Claim# 7 -3; Filed: $128,565.00; Reference: | 7100-000 | | 55,389.25 | 809,697.95 |
| 01/26/17 | 183 | Johns Plumbing Inc. | Dividend paid 43.08% on $70,163.00; Claim# 8 -2; Filed: $70,163.00; Reference: | 7100-000 | | 30,228.10 | 779,469.85 |
| 01/26/17 | 184 | Olde Towne Floors, Inc. | Dividend paid 43.08% on $8,292.00; Claim# 9 -2; Filed: $8,292.00; Reference: | 7100-000 | | 3,572.42 | 775,897.43 |
| 01/26/17 | 185 | Pientka Plumbing Contractors, Inc. | Dividend paid 43.08% on $31,429.00; Claim# 11 -2; Filed: $31,429.00; Reference: | 7100-000 | | 13,540.46 | 762,356.97 |
| 01/26/17 | 186 | MTS Titan Electric, LLC, d/b/a Titan Electric | Dividend paid 43.08% on $150,596.50; Claim# 13; Filed: $150,596.50; Reference: Stopped on 04/14/17 | 7100-000 | | 64,881.01 | 697,475.96 |
| 01/26/17 | 187 | Competitive Piping Systems | Dividend paid 43.08% on $296,541.00; Claim# 14 -2; Filed: $296,541.00; Reference: | 7100-000 | | 127,757.81 | 569,718.15 |
| 01/26/17 | 188 | Blaze Electric Corporation | Dividend paid 43.08% on $11,779.00; Claim# 15; Filed: $11,779.00; Reference: | 7100-000 | | 5,074.71 | 564,643.44 |
| 01/26/17 | 189 | KL Electric, Inc. | Dividend paid 43.08% on $66,361.00; Claim# 16; Filed: $66,361.00; Reference: | 7100-000 | | 28,590.10 | 536,053.34 |
| 01/26/17 | 190 | MJH Interiors, Inc. | Dividend paid 43.08% on $112,397.00; Claim# 17 -2; Filed: $112,397.00; Reference: | 7100-000 | | 48,423.64 | 487,629.70 |
| 01/26/17 | 191 | GE Capital C/O Barbi Martin | Dividend paid 43.08% on $9,901.94; Claim# | 7100-000 | | 4,266.02 | 483,363.68 |

| | | | Subtotals : | | $0.00 | $509,917.27 | |

{} Asset reference(s)

Printed: 06/19/2017 10:30 AM   V.13.30

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 14-15623
**Case Name:** EDISON CONSTRUCTION COMPANY

**Taxpayer ID #:** **-***5410
**Period Ending:** 06/19/17

**Trustee:** Brian Audette, Chapter 7 Trustee (330232)
**Bank Name:** Rabobank, N.A.
**Account:** ******6566 - Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 01/26/17 | 192 | Abt Electronics Inc. | Dividend paid 43.08% on $3,051.11; Claim# 19U-2; Filed: $3,051.11; Reference: Stopped on 02/22/17 | 7100-000 | | 1,314.50 | 482,049.18 |
| 01/26/17 | 193 | Progress Electric Company | Dividend paid 43.08% on $80,037.00; Claim# 26 -2; Filed: $80,037.00; Reference: | 7100-000 | | 34,482.09 | 447,567.09 |
| 01/26/17 | 194 | MTH Industries | Dividend paid 43.08% on $10,500.00; Claim# 27 -3; Filed: $10,500.00; Reference: | 7100-000 | | 4,523.68 | 443,043.41 |
| 01/26/17 | 195 | MTH Industries | Dividend paid 43.08% on $927.00; Claim# 28 -3; Filed: $927.00; Reference: | 7100-000 | | 399.38 | 442,644.03 |
| 01/26/17 | 196 | Pitney Bowes Global Financial Services LLC | Dividend paid 43.08% on $4,073.31; Claim# 29; Filed: $4,073.31; Reference: Stopped on 05/10/17 | 7100-000 | | 1,754.89 | 440,889.14 |
| 01/26/17 | 197 | Glass Solutions, Inc. | Dividend paid 43.08% on $138,578.00; Claim# 30 -2; Filed: $138,578.00; Reference: | 7100-000 | | 59,703.12 | 381,186.02 |
| 01/26/17 | 198 | Super Electric Construction Company | Dividend paid 43.08% on $112,335.00; Claim# 31; Filed: $112,335.00; Reference: | 7100-000 | | 48,396.93 | 332,789.09 |
| 01/26/17 | 199 | Kraftex Floor Corp. | Dividend paid 43.08% on $141,182.00; Claim# 33 -2; Filed: $141,182.00; Reference: | 7100-000 | | 60,824.99 | 271,964.10 |
| 01/26/17 | 200 | Renaissance Interiors Inc. | Dividend paid 43.08% on $694.00; Claim# 35; Filed: $694.00; Reference: | 7100-000 | | 298.99 | 271,665.11 |
| 01/26/17 | 201 | Renaissance Interiors Inc. | Dividend paid 43.08% on $822.21; Claim# 36; Filed: $822.21; Reference: | 7100-000 | | 354.23 | 271,310.88 |
| 01/26/17 | 202 | Renaissance Interiors Inc. | Dividend paid 43.08% on $5,225.00; Claim# 37; Filed: $5,225.00; Reference: | 7100-000 | | 2,251.07 | 269,059.81 |
| 01/26/17 | 203 | Renaissance Interiors Inc. | Dividend paid 43.08% on $1,783.49; Claim# 38; Filed: $1,783.49; Reference: | 7100-000 | | 768.38 | 268,291.43 |
| 01/26/17 | 204 | Renaissance Interiors Inc. | Dividend paid 43.08% on $1,516.96; Claim# 43; Filed: $1,516.96; Reference: | 7100-000 | | 653.55 | 267,637.88 |
| 01/26/17 | 205 | Palos Electric Co., Inc. | Dividend paid 43.08% on $24,094.00; Claim# 46 -2; Filed: $24,094.00; Reference: | 7100-000 | | 10,380.34 | 257,257.54 |
| 01/26/17 | 206 | Durkin Electric Company, Inc. | Dividend paid 43.08% on $130,956.15; Claim# 47 -2; Filed: $130,956.15; Reference: | 7100-000 | | 56,419.42 | 200,838.12 |
| 01/26/17 | 207 | Renee A. Bulow | Dividend paid 43.08% on $13,750.00; Claim# 48; Filed: $13,750.00; Reference: | 7100-000 | | 5,923.87 | 194,914.25 |
| 01/26/17 | 208 | Murphy Marble Company | Dividend paid 43.08% on $4,900.00; Claim# 49 -2; Filed: $4,900.00; Reference: | 7100-000 | | 2,111.05 | 192,803.20 |
| 01/26/17 | 209 | Midwest Woodcrafters, Inc. | Dividend paid 43.08% on $212,391.38; Claim# 50U-2; Filed: $212,391.38; Reference: | 7100-000 | | 91,503.90 | 101,299.30 |

Subtotals : $0.00 $382,064.38

{} Asset reference(s)                                                Printed: 06/19/2017 10:30 AM   V.13.30

Exhibit 9

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

**Case Number:** 14-15623
**Case Name:** EDISON CONSTRUCTION COMPANY

**Taxpayer ID #:** **-***5410
**Period Ending:** 06/19/17

**Trustee:** Brian Audette, Chapter 7 Trustee (330232)
**Bank Name:** Rabobank, N.A.
**Account:** ******6566 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 01/26/17 | 210 | Rex Electric & Technologies, LLC | Dividend paid  43.08% on $110,778.50; Claim# 51; Filed: $110,778.50; Reference: | 7100-000 | | 47,726.35 | 53,572.95 |
| 01/26/17 | 211 | UST Prime III Office Subtenant, L.P. | Dividend paid  43.08% on $23,948.73; Claim# 52U-2; Filed: $23,948.73; Reference: | 7100-000 | | 10,317.75 | 43,255.20 |
| 01/26/17 | 212 | Laborers' Pension Fund and Laborers' Welfare Fund | Dividend paid  43.08% on $8,071.66; Claim# 53U; Filed: $8,071.66; Reference: | 7100-000 | | 3,477.49 | 39,777.71 |
| 01/26/17 | 213 | Emerald Mechanical | Dividend paid  43.08% on $57,585.00; Claim# 55 -2; Filed: $57,585.00; Reference: | 7100-000 | | 24,809.16 | 14,968.55 |
| 01/26/17 | 214 | Greatlakes Architectural Milworks, LLC | Dividend paid  43.08% on $6,075.00; Claim# 56 -2; Filed: $6,075.00; Reference: | 7100-000 | | 2,617.27 | 12,351.28 |
| 01/26/17 | 215 | Marvin Feig and Associates | Dividend paid  43.08% on $2,750.00; Claim# 57; Filed: $2,750.00; Reference: | 7100-000 | | 1,184.77 | 11,166.51 |
| 01/26/17 | 216 | ABM Janitorial Services - North Central, Inc. | Dividend paid  43.08% on $605.84; Claim# 58; Filed: $605.84; Reference: | 7100-000 | | 261.01 | 10,905.50 |
| 01/26/17 | 217 | CHICAGO PAINTERS AND DECORATORS FRINGE BENEFIT FUN | Dividend paid  43.08% on $3,773.55; Claim# 59U; Filed: $3,773.55; Reference: | 7100-000 | | 1,625.75 | 9,279.75 |
| 01/26/17 | 218 | Great Lakes Plumbing & Heating Co. | Dividend paid  43.08% on $7,000.00; Claim# 60; Filed: $7,000.00; Reference: | 7100-000 | | 3,015.79 | 6,263.96 |
| 01/26/17 | 219 | Rotary International | Dividend paid  43.08% on $14,539.39; Claim# 62; Filed: $14,539.39; Reference: | 7100-000 | | 6,263.96 | 0.00 |
| 02/22/17 | 172 | Abt Electronics Inc. | Dividend paid  100.00% on $3,500.00; Claim# 19P-2; Filed: $3,500.00; Reference: Stopped: check issued on 01/26/17 | 5200-000 | | -3,500.00 | 3,500.00 |
| 02/22/17 | 192 | Abt Electronics Inc. | Dividend paid  43.08% on $3,051.11; Claim# 19U-2; Filed: $3,051.11; Reference: Stopped: check issued on 01/26/17 | 7100-000 | | -1,314.50 | 4,814.50 |
| 02/23/17 | 220 | Abt Electronics Inc. | Dividend paid  100.00% on $3,500.00; Claim# 19P-2; Filed: $3,500.00; Reference: | 5200-000 | | 3,500.00 | 1,314.50 |
| 02/23/17 | 221 | Abt Electronics Inc. | Dividend paid  43.08% on $3,051.11; Claim# 19U-2; Filed: $3,051.11; Reference: | 7100-000 | | 1,314.50 | 0.00 |
| 04/14/17 | 186 | MTS Titan Electric, LLC, d/b/a Titan Electric | Dividend paid  43.08% on $150,596.50; Claim# 13; Filed: $150,596.50; Reference: Stopped: check issued on 01/26/17 | 7100-000 | | -64,881.01 | 64,881.01 |
| 04/14/17 | 222 | Titan Electric | Replacement check issued per 4.14.17 correspondence | 7100-000 | | 64,881.01 | 0.00 |
| 05/10/17 | 196 | Pitney Bowes Global Financial Services LLC | Dividend paid  43.08% on $4,073.31; Claim# 29; Filed: $4,073.31; Reference: Stopped: check issued on 01/26/17 | 7100-000 | | -1,754.89 | 1,754.89 |

Subtotals :        $0.00        $99,544.41

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 14-15623 | | Trustee: | Brian Audette, Chapter 7 Trustee (330232) |
|---|---|---|---|---|
| Case Name: | EDISON CONSTRUCTION COMPANY | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ******6566 - Checking Account |
| Taxpayer ID #: | **-***5410 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 06/19/17 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/10/17 | 223 | Clerk of the U.S. Bankruptcy Court | REISSUED CHECK FROM STALE CHECK PROCESSING | 7100-001 | | 1,754.89 | 0.00 |

|  |  | Receipts | Disbursements | |
|---|---|---|---|---|
| | **ACCOUNT TOTALS** | 1,913,882.42 | 1,913,882.42 | **$0.00** |
| | Less: Bank Transfers | 0.00 | 0.00 | |
| | **Subtotal** | 1,913,882.42 | 1,913,882.42 | |
| | Less: Payments to Debtors | | 0.00 | |
| | **NET Receipts / Disbursements** | **$1,913,882.42** | **$1,913,882.42** | |

| | | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|---|
| **TOTAL - ALL ACCOUNTS** | | | | |
| **Checking # ******6566** | | 1,913,882.42 | 1,913,882.42 | 0.00 |
| | | $1,913,882.42 | $1,913,882.42 | $0.00 |